

**Texas Health and Human Services Commission**

**Cecile Erwin Young**
*Executive Commissioner*

August 16, 2021

Dan Tsai
Deputy Administrator and Director
Center for Medicaid & CHIP Services (CMCS)
7500 Security Blvd
Baltimore, MD 21244

Dear Mr. Tsai,

The Texas Health and Human Services Commission has received your letter dated
August 13, 2021.  We understand this letter is intended to comply with the court's
August 12, 2021, Order to Clarify Sanctions Standards in *State of Texas v. Brooks-
LaSure*.

In its August 12 order, the court gave the Centers for Medicare & Medicaid Services
(CMS) two options:

    (1)    withdraw or modify the representations by Judith Cash and others that
CMS is treating the Demonstration Project as in effect, or

    (2)    conform its conduct to the Demonstration Project's special terms and
conditions (STCs) by either:

        a. notifying the state that CMS intends to issue a formal decision
within 20 days approving the relevant state-directed payment
programs (SDPs); or

        b. notifying the state why CMS does not anticipate approving the
SDPs and notifying the state of specific further modifications
required for approval, with that notice triggering the timing
requirements of paragraph 34 for meeting to discuss those further
modifications.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0001

Dan Tsai
August 16, 2021
Page 2

We also understand CMS filed notice with the court claiming compliance with the court's order, specifically with option 2.

The state is pleased to begin the dialogue required by the STCs in the January 15 waiver extension.  However, your letter does not provide enough information for HHSC to choose between the two options it contains.  Specifically, you state that "CMS cannot approve Texas's proposed SDPs in their current form."  But the letter does not, as the court required, describe the "specific further modifications required for approval" as required by the court's order.

Your letter provides two options for "modifications."  In the first, CMS offers approval of two programs, one of which the state did not propose for state fiscal year 2022 and is inconsistent with the structure of the January 15 waiver extension.  This is not a "modification" of the SDP proposals that have been existing since March.  It appears, instead, to ask the state to agree to revert to the version of the section 1115 waiver that is currently set to expire in September 2022.

Under your second option, CMS seems to suggest that it will continue the January 15 waiver extension, but the state must "modify" the proposed SDPs by withdrawing them completely and starting over in a manner that is inconsistent with that waiver extension.  The only concrete problem that the letter cites is the size of the SDPs.  But the size of the SDPs has been known to CMS for months and is fully integrated into the January 15 waiver extension itself because it drives the budget neutrality baseline around which the waiver is built.  If these were problems all along, the January 15 STCs obligated CMS to forthrightly state as much and to suggest potential solutions in good faith.  CMS's failure to do so until now has seriously impeded HHSC's ability to implement the programs envisioned by the January 15 waiver extension.

Texas wants to work with CMS toward approval of our SDPs and is committed to finding an approach that is consistent with all applicable regulatory and statutory requirements.  But we lack sufficient information to do so at the present time.  In the appendix to your letter, Option 2 would require the state to submit new proposals that address five issues.  However, CMS does not provide an explanation of how each program fails to meet each requirement of law.  To ensure productive conversations, we ask CMS to specify which issues apply to which programs and to

Dan Tsai
August 16, 2021
Page 3

be prepared to discuss the specific modifications to each program that are required
for approval.

We look forward to beginning regular meetings, by phone or in person, to resolve
CMS's concerns.  Texas staff are available to begin our regular meetings
immediately.  Please confirm CMS's availability and the CMS staff that will attend
the meeting.

If you have any questions, please contact me at (512) 538-5335.


Sincerely,


Stephanie Stephens
State Medicaid Director

DEPARTMENT OF HEALTH & HUMAN SERVICES
Centers for Medicare & Medicaid Services
7500 Security Boulevard, Mail Stop S2-26-12
Baltimore, Maryland   21244-1850



August 13, 2021

Stephanie Stephens
State Medicaid Director
Texas Health and Human Services Commission
4900 Lamar Boulevard
MC: H100
P.O. Box 13247
Austin, Texas 78751

Dear Ms. Stephens:

Thank you for your commitment to the safety net and to providers that serve individuals and families enrolled in Texas' Medicaid program.  I appreciate our ongoing conversations about this issue.  .

As outlined in the special terms and conditions (STC) of the Texas Healthcare Transformation and Quality Improvement Program (THTQIP) section 1115(a) demonstration, Texas' DSRIP program ($2.49B this year) is set to expire on September 30, 2021. Texas has also proposed new and expanded state directed payments (SDPs) through its managed care plans of $3.2B per year, to begin on September 1, 2021. These SDPs are in addition to the $3.7B per year of SDPs currently in place and subject to reapproval. In total, Texas' proposed and existing SDPs would total approximately $7B annually, or almost a quarter of Texas' $28.5B in annual Medicaid expenditures through managed care.

CMS is committed to working with states to support safety net providers and to ensure that safety net financing and reimbursement approaches advance measurement and accountability for improving health equity and quality.  We are also committed to following all applicable federal statutory and regulatory requirements.

As part of its standard review and oversight of the state Medicaid program, CMS has been reviewing and engaging in ongoing conversations with Texas Medicaid staff on the Texas proposals for SDPs for the rating period to begin September 1, 2021. These proposals include both new SDPs and SDPs that the state is currently making and which must be renewed by September 1, subject to CMS approval, as authorized in Medicaid managed care regulations in 42 CFR 438.6(c).  At this time, CMS cannot approve Texas's proposed SDPs in their current form because we are unable to establish that the proposed payments meet all applicable federal statutory and regulatory requirements under the Social Security Act (the Act) and implementing regulations.  In order to permit further consideration of approval for these payments Texas must work with CMS to make the modifications explained in the attached Appendix. Among other issues set out in the Appendix, we are concerned that:

Page 2 - Stephanie Stephens

1) Including amounts in Managed Care Organization (MCO) capitation rates to cover the costs of the proposed new and expanded SDPs would result in managed care capitation rates not being actuarially sound in accordance with section 1903(m)(2)(A)(iii) of the Act;
2) The provider payments under these SDPs are not adequately tied to quality and services delivered within the contract year in accordance with 42 C.F.R. § 438.6(c)(2)(ii)(A) and (C);
3) The state does not have a permissible source of the non-federal share for amounts paid to MCOs to cover these higher SDPs in accordance with section 1903(w) of the Act and the implementing regulations in 42 C.F.R. part 433, subpart B.

CMS is willing to work with the state to find an approval path for your SDP proposals beginning with the modification options discussed in the attached Appendix.  CMS is willing to meet with the state by phone or other means, consistent with the schedule described in the Special Terms and Conditions in the THTQIP section 1115(a) demonstration.

We recognize the importance of and share Texas's commitment to maintaining a sustainable approach to safety net hospital reimbursement. Texas has indicated that the new SDPs are intended to support safety net providers currently participating in the Texas DSRIP program, authorized under the THTQIP section 1115(a) demonstration through September 30, 2021. We recognize Texas's concern about reduced payments to safety net providers that may follow from the expiration of the DSRIP program.

To address near-term stability for safety net providers while CMS and Texas continue to work toward a more sustainable, equitable, and high quality safety net, CMS is willing to approve an amendment to the THTQIP demonstration that would extend the DSRIP program for one year (through September 30, 2022), according to the terms outlined below. Although this extension is intended to facilitate cooperation between CMS and Texas in maintaining the safety-net, it is not a part of the January demonstration project extension approval and is not subject to any conditions established in that approval.

Subject to the state's submission of an amendment request consistent with the special terms and conditions of the THTQIP demonstration, CMS is willing to approve a DSRIP extension for one year, until September 30, 2022, in an amount not to exceed the currently approved amount for the demonstration year ending September 30, 2021. Consistent with monitoring requirements for section 1115 demonstrations and our collective goal of advancing equity in the safety net, authority for the fully approved DSRIP amount would be contingent on Texas reporting on 5 to 10 metrics related to health disparities and health equity, to be agreed upon by CMS and the state. These metrics would establish a baseline for measuring health disparities in the safety net for the purposes of making future improvements around equity. CMS would propose a set of metrics, and CMS and Texas would include those metrics in the demonstration STCs that would govern the one-year extension of the DSRIP program. The metrics would include reasonable requirements for providers, managed care plans, and/or the state to track race, ethnicity, and other information about beneficiaries served, for the purposes of measuring health disparities. Reporting of metrics would be required within the demonstration year.  Twenty percent of the aggregate annual DSRIP payments would be contingent on the timely and complete reporting of these metrics. Approval of the amendment would be subject

Page 3 -  Stephanie Stephens

to the standard federal review process, and CMS would work with Texas to reach a decision on approval in a timely manner.

In addition, we share an interest in finding a path to long-term sustainability for the safety net. During the extension year, CMS is committed to working together in good faith with Texas to transition fully away from the DSRIP program to payments that support and advance a sustainable, high quality, equitable health safety net. This could include using a range of approaches, including approvable SDPs and other mechanisms. Such an approach will be financed jointly with federal Medicaid funds and non-federal funds that meet all federal statutory and regulatory requirements.

If Texas is interested in pursuing one of the SDP options described in the appendix, and in submitting an amendment to extend the DSRIP program as described above, for one year, CMS is available to provide technical assistance.  CMS remains committed to working with Texas to ensure a high quality, sustainable health safety net.

If you have questions, please contact me or Judith Cash at (410) 786-9686.

Sincerely,

Daniel Tsai
Deputy Administrator and Director

**APPENDIX**
**Options to Approve the Texas State Directed Payments**

**Option #1** – CMS approves the quality incentive payment program (QIPP) for SFY 2022 as currently submitted and consistent with the payment amounts approved in QIPP for SFY 2021. Texas will revise the comprehensive hospital increase reimbursement program (CHIRP) for SFY 2022 to reflect only the uniform hospital rate increase program (UHRIP) payment amounts that were approved in UHRIP for SFY 2021. The state will withdraw the Texas incentives for physicians and professional services (TIPPS), rural access to primary and preventative services (RAPPS), and behavioral health services directed payment program (BHS) preprints for SFY 2022.

This option is available for SFY 2022 only. The state's SDPs are evaluated every year and CMS remains concerned about issues that are broadly outlined under Option 2. Accordingly, this option does not bind CMS to conditions of approval for the state's SDPs for SFY 2023.

**Option #2** – The state modifies all five (5) state directed payment preprints currently under CMS review for SFY 2022 to be consistent with statutory and regulatory requirements. The state must submit new proposals to describe how it will address the following issues across all five (5) of the state directed payment preprints:

1. Addressing Aggregate Funding Amounts – Texas would need to demonstrate that all payment amounts are reasonable and appropriate, and that the resulting capitation payments are actuarially sound in accordance with section 1903(m)(2)(A)(iii) of the Act and 42 C.F.R. § 438.6(c)(2)(i). CMS does not consider the current aggregate funding amounts (with total proposed SDP payments amounting to almost 25% of aggregate managed care spending) to be reasonable and appropriate, and CMS is concerned that the resulting capitation rates are not actuarially sound.
2. Linking Payments to Current Utilization – Texas would need to address the reconciliation thresholds across each preprint and ensure that payments are made only for current utilization or performance measured during the rating period (rather than historical utilization or performance) in accordance with 42 C.F.R. § 438.6(c)(2)(ii)(A).
3. Addressing Concerns Related to Quality Improvement – Texas would need to ensure that any payments are based only on performance linked to Medicaid managed care enrollees (not Medicaid FFS), and performance-based payments must ensure that providers are achieving year over year improvement42 C.F.R. § 438.6(c)(2)(ii)(C).
4. Addressing Concerns Related to the Non-Federal Share – Texas would need to affirm and document compliance with section 1903(w) of the Act and the implementing regulations in 42 C.F.R. part 433, subpart B, related to permissible sources of the non-federal share.
5. Addressing Concerns Related to the State's Evaluation Plan – Texas would need to refine the evaluation plan for each preprint to ensure that the effect of each state directed payment absent other programmatic changes or other state directed payments can be appropriately evaluated in accordance with 42 C.F.R. § 438.6(c)(2)(ii)(D). The state would need to provide consistent baseline data to demonstrate year over year changes.

| From: | Grady,Victoria C (HHSC) |
|---|---|
| To: | Kristian, Diona (CMS/CMCS); Montalbano,Kathi (HHSC); Bilse,Brittani (HHSC); Young,Gary (HHSC); HHSC TX Medicaid Waivers; Caruthers,Courtney (HHSC); Roland,Dawn (HHSC) |
| Cc: | Greenfield, Eli S. (CMS/CMCS); Marunycz, Lisa (CMS/CMCS); Garner, Angela D. (CMS/CMCS); Devoid, Isaac (CMS/CMCS); Blunt, Ford J. (CMS/CMCS) |
| Subject: | RE: Texas Register |
| Date: | Friday, August 27, 2021 12:24:03 PM |

Diona et al,
Please find links to the Register PDFs for the proposals and adoptions of both the DY11 and DY12 and after rules below.

For DY11:
Proposed Rule Notice in Texas Register Published on 3/19/21:
https://www.sos.texas.gov/texreg/pdf/backview/0319/index.shtml
Adopted Rule Notice in Texas Register Published on 6/25/21:
https://www.sos.texas.gov/texreg/pdf/backview/0625/index.shtml

For DY12 and after:
Proposed Rule Notice in Texas Register Published on 5/28/21:
https://www.sos.texas.gov/texreg/pdf/backview/0528/index.shtml
Adopted Rule Notice in Texas Register Published on 8/20/21:
https://www.sos.texas.gov/texreg/pdf/backview/0820/index.shtml

---

**From:** Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>
**Sent:** Friday, August 27, 2021 11:12 AM
**To:** Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>; Young,Gary (HHSC) <gary.young@hhs.texas.gov>; Grady,Victoria C (HHSC) <Victoria.Grady@hhs.texas.gov>; HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>; Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>; Roland,Dawn (HHSC) <Dawn.Roland@hhs.texas.gov>
**Cc:** Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; Marunycz, Lisa (CMS/CMCS) <Lisa.Marunycz@cms.hhs.gov>; Garner, Angela D. (CMS/CMCS) <Angela.Garner@cms.hhs.gov>; Devoid, Isaac (CMS/CMCS) <Isaac.Devoid@cms.hhs.gov>; Blunt, Ford J. (CMS/CMCS) <Ford.Blunt@cms.hhs.gov>
**Subject:** Texas Register

**WARNING:** This email is from outside the HHS system. Do not click on links or attachments unless you expect them from the sender and know the content is safe.

Hello Texas colleagues,

On our monitoring call yesterday, we discussed the STC requirement for state rulemaking on the PHP-CCP pool.  Thank you for sending the links to the Texas Administrative Code.  You offered to send us the Texas Register where the rule is published.  As required by STC 39, we ask that you please send us a copy of the applicable Texas Register.

Thank you,

Diona Kristian

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0009

| | |
|---|---|
| **From:** | Cash, Judith (CMS/CMCS) |
| **To:** | Hill, Elizabeth H. (CMS/CMCS) |
| **Subject:** | FW: Texas Responses to CMS August 20 Discussion Document |
| **Date:** | Wednesday, September 8, 2021 3:22:59 PM |
| **Attachments:** | Attachment A - CHIRP Analysis.f.xlsx |
| | Texas and CMS Meeting 08.20.2021_TX Responses FINAL.docx |
| | Attachment B - Texas Monitoring Plan Timelines.docx |
| | Attachment C - LPPF Information.pdf |

**From:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>
**Sent:** Wednesday, August 25, 2021 4:40 PM
**To:** Cash, Judith (CMS/CMCS) <Judith.Cash@cms.hhs.gov>; Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>; Snyder, Laura M. (CMS/CMCS) <Laura.Snyder1@cms.hhs.gov>; Howe, Rory (CMS/CMCS) <Rory.Howe@cms.hhs.gov>; Deboy, Alissa M. (CMS/CMCS) <alissa.deboy1@cms.hhs.gov>
**Cc:** Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>; Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>; HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>
**Subject:** Texas Responses to CMS August 20 Discussion Document

CMS Colleagies --

Attached for your review are the state's responses including attachments to the CMS directed payment program preprints discussion document dated August 20, 2021.   Please forward to addtional CMS staff as needed.

Thank you.

Gary

Texas Medicaid.xlsx file 25 or 191
4-8-2011

| IP ACDA payment is > $0 | No |
| OP ACDA payment is > $0 | No |

### Inpatient (IP) Table

| Row Labels | Sum of IP ACR UPL | Sum of Total IP Medicaid Base Payments | Sum of IP UHRIP Payment | Sum of IP ACDA Payment | Sum of NAIP in UPL Test | Total Provider IP Payment Under Proposed Pre-Print | Percent of Payments to ACR for the Class |
|---|---|---|---|---|---|---|---|
| **Non-State-Owned IMD** | **2696998,272 $** | **31,885,351 $** | **10,576,180 $** | **$** | | **42,461,531 $** | **157%** |
| Bexar | 2996998,272 $ | 6,357,844 $ | 818,741 $ | $ | | 9,176,584 $ | 306% |
| Dallas | 414202,142 $ | 3,090,054 $ | 1,354,120 $ | $ | | 4,444,175 $ | 107% |
| El Paso | 2104,153 $ | 59,237 $ | 59,237 $ | $ | | 59,237 $ | 209% |
| Harris | 954206,128 $ | 8,957,386 $ | 3,160,037 $ | $ | | 12,117,423 $ | 127% |
| Lubbock | 912,729,938 $ | 4,198 $ | | $ | | 4,198 $ | 406% |
| MESA Central | 231383,169 $ | 1,926,192 $ | 1,208,851 $ | $ | | 3,135,043 $ | 135% |
| MESA West | 285259,836 $ | 3,126,136 $ | 1,042,688 $ | $ | | 4,168,823 $ | 146% |
| Tarrant | 342302,407 $ | 3,072,674 $ | 1,514,233 $ | $ | | 5,386,907 $ | 157% |
| Travis | 151408,374 $ | 2,529,899 $ | 1,118,516 $ | $ | | 3,648,451 $ | 241% |
| **Rural** | **567049,667 $** | **7,513,101 $** | **2,060,666 $** | **$** | | **9,573,767 $** | **172%** |
| Bexar | 180,762,915 $ | 180,806 $ | 37,676 $ | $ | | 218,482 $ | 183% |
| Hidalgo | 528589,5669 $ | 770,199 $ | | $ | | 770,199 $ | 146% |
| Jefferson | 66442,0435 $ | 110,199 $ | | $ | | 110,199 $ | 166% |
| Lubbock | 195957,026 $ | 3,049,627 $ | | $ | | 3,049,627 $ | 159% |
| MESA Central | 70727,51215 $ | 129,787 $ | 22,737 $ | $ | | 152,525 $ | 216% |
| MESA Northeast | 5275,55054 $ | 116,049 $ | | $ | | 116,049 $ | 220% |
| MESA West | 1520569,135 $ | 4,105,099 $ | 185,434 $ | $ | | 4,290,533 $ | 223% |
| Nueces | 79040,319 $ | 707,087 $ | 159,686 $ | $ | | 866,773 $ | 110% |
| **State-Owned IMD** | **2649802,0465 $** | **2,258,730 $** | **78,493 $** | **$** | | **4,500,953 $** | **183%** |
| Bexar | 66404,0495 $ | 98,050 $ | 40,867 $ | $ | | 138,917 $ | 209% |
| Dallas | 676318,277 $ | 264,449 $ | 749,221 $ | $ | | 1,013,670 $ | 150% |
| MESA Northeast | | | | $ | | | #DIV/0! |
| MESA West | 1274666,268 $ | 1,578,269 $ | 1,017,140 $ | $ | | 2,595,409 $ | 204% |
| Travis | 486993,8216 $ | 315,962 $ | 529,995 $ | $ | | 845,957 $ | 174% |
| **State-Owned Non-IMD** | **234977,0015 $** | **278,015 $** | **$** | **$** | | **278,015 $** | **118%** |
| Bexar | 8,277 $ | 8,277 $ | | $ | | 8,277 $ | 115% |
| MESA Northeast | 234977,0018 $ | 269,739 $ | | $ | 100,184,663 | 318,170,739 $ | 202% |
| **Urban** | **92,823,0498 $** | **46,642,739 $** | **125,916,964 $** | **$** | | **$** | |
| Bexar | 845002651,34 $ | 46,303,460 $ | 26,303,460 $ | $ | 54,898,134 | 127,844,333 $ | 151% |
| Dallas | 413,041,051 $ | 42,541,925 $ | 410,065 $ | $ | 45,286,530 | 185,275,466 $ | 134% |
| Harris | 66094,380,46 $ | 1,056,657 $ | 97,447,011 $ | $ | 86 | 1,056,143 $ | 280% |
| Jefferson | | 1,056,657 $ | | $ | | 1,056,657 $ | 8% |
| Lubbock | 355380,7210 $ | 27,521 $ | | $ | | 27,521 $ | 93% |
| MESA Central | 286025,2262 $ | 138,573 $ | 138,143 $ | $ | | 266,716 $ | 801% |
| MESA Northeast | 1482,09995 $ | 11,599 $ | 107,443 $ | $ | | 119,042 $ | 88% |
| MESA West | 1570309,136 $ | 1,068,076 $ | 638,762 $ | $ | | 1,706,838 $ | 18% |
| Tarrant | 3960123,761 $ | 722,158 $ | | $ | | 722,158 $ | 124% |
| Travis | 25041,04927 $ | 179,500 $ | 130,993 $ | $ | | 309,493 $ | |
| **Grand Total** | **1927738879 $** | **134,754,725 $** | **139,040,276 $** | **$** | **100,184,663** | **374,779,664 $** | **104%** |

| OP ACDA payment is > $0 | No |
| IP ACDA payment is > $0 | No |

### Outpatient (OP) Table

| Row Labels | Sum of OP ACR UPL | Sum of Total OP Medicaid Base Payments | Sum of OP UHRIP Payment | Sum of OP ACDA Payment | Total Provider OP Payment Under Proposed Pre-Print | Percent of Payments to ACR for the Class |
|---|---|---|---|---|---|---|
| **Non-State-Owned IMD** | **$** | **$** | **4,616,105 $** | **$** | **$** | **#DIV/0!** |
| Bexar | 6,936,274 $ | 7,123,854 $ | | $ | 11,739,959 $ | 169% |
| Dallas | 1,126,126 $ | 806,288 $ | 697,807 $ | $ | 1,504,094 $ | 134% |
| El Paso | 605,272 $ | 865,176 $ | 291,410 $ | $ | 1,156,586 $ | 191% |
| Harris | 446,629 $ | 446,822 $ | 270,085 $ | $ | 716,907 $ | 160% |
| Lubbock | 1,128,189 $ | 862,324 $ | 1,543,834 $ | $ | 2,406,158 $ | 213% |
| MESA Central | 1,014,675 $ | 1,180,278 $ | 285,286 $ | $ | 1,465,563 $ | 144% |
| MESA West | 637,591 $ | 401,159 $ | 229,965 $ | $ | 627,124 $ | 98% |
| MESA West | 2,075,462 $ | 2,046,979 $ | 1,154,035 $ | $ | 3,201,013 $ | 154% |
| Nueces | 374,809 $ | 291,018 $ | 143,685 $ | $ | 434,703 $ | 116% |
| **State-Owned IMD** | **$** | **$** | **$** | **$** | **$** | **#DIV/0!** |
| Bexar | | | | $ | | #DIV/0! |
| Dallas | | | | $ | | #DIV/0! |
| MESA Northeast | | | | $ | | #DIV/0! |
| MESA West | | | | $ | | #DIV/0! |
| Travis | | | | $ | | #DIV/0! |
| **State-Owned Non-IMD** | **3,575,076 $** | **2,719,780 $** | **2,447,019 $** | **$** | **5,166,799 $** | **145%** |
| Bexar | 3,575,076 $ | 2,719,780 $ | 2,447,019 $ | $ | 5,166,799 $ | 145% |
| **Urban** | **57,750,154 $** | **46,491,033 $** | **44,389,607 $** | **$** | **90,880,640 $** | **157%** |
| Bexar | 35,021,758 $ | 17,832,704 $ | 21,267,830 $ | $ | 39,100,534 $ | 112% |
| Dallas | | | | $ | | #DIV/0! |
| Harris | 19,665,868 $ | 27,894,021 $ | 22,865,410 $ | $ | 50,759,432 $ | 258% |
| Jefferson | 1,956,649 $ | 622,497 $ | | $ | 622,497 $ | 32% |
| Lubbock | | | | $ | | #DIV/0! |
| MESA Central | | | 922 $ | $ | 922 $ | |
| MESA Northeast | | | 180,328 $ | $ | 180,328 $ | |
| MESA West | | | | $ | | #DIV/0! |
| Tarrant | 1,105,879 $ | 141,811 $ | | $ | 141,811 $ | 13% |

150%

#DIV/0!

75,118
107,787,598

$
$

75,118   $
51,452,731   $

56,334,667   $

68,261,504   $

$
$

Travis
**Grand Total**

| Row Labels | Sum of IP ACR UPL | Sum of Total IP Medicaid Base Payments (without NAIP) | Sum of IP UHRIP Payment | Sum of IP ACIA Payment | Sum of NAIP in UPL Test | Total Provider IP Payment Under Proposed Pre-Print | Percent of Payments to ACR for the Class | Modified Total IP Payment Cap if Restricted to 90% | Percent of Payments to ACR for the Class | Revised IP Pre-Print Proposal Amount In Addition to Base and PTP |
|---|---|---|---|---|---|---|---|---|---|---|
| **Children's** | **1,717,339,497** | **749,917,438** | **247,695,930** | **502,636,572** | **0** | **1,500,249,940** | **87%** | **1,545,605,547** | **90%** | **795,688,109** |
| Bexar | 100,166,048 | 55,131,456 | 30,551,867 | 10,183,956 | 0 | 95,867,278 | 96% | 90,149,443 | 90% | 35,017,987 |
| Dallas | 348,025,254 | 159,327,587 | 96,317,209 | 65,730,946 | 0 | 321,375,742 | 92% | 313,222,729 | 90% | 153,895,142 |
| El Paso | 35,113,574 | 18,564,832 | 2,837,024 | 9,542,717 | 0 | 30,944,574 | 88% | 31,602,216 | 90% | 13,037,384 |
| Harris | 502,478,113 | 257,109,281 | 88,902,096 | 108,976,762 | 0 | 454,988,139 | 91% | 452,230,302 | 90% | 195,121,021 |
| Lubbock | 46,637,577 | 23,888,067 | 0 | 15,791,988 | 0 | 39,680,055 | 85% | 41,973,819 | 90% | 18,085,752 |
| Nueces | 167,850,774 | 59,559,097 | 16,977,596 | 63,383,026 | 0 | 139,919,719 | 83% | 151,065,697 | 90% | 91,506,600 |
| Tarrant | 349,615,567 | 127,701,852 | 12,110,138 | 146,532,668 | 0 | 286,344,658 | 82% | 314,654,010 | 90% | 186,952,158 |
| Travis | 167,452,590 | 48,635,266 | 0 | 82,494,509 | 0 | 131,129,775 | 78% | 150,707,331 | 90% | 102,072,065 |
| **Non-State-Owned IMD** | **60,232,736** | **53,398,051** | **15,848,141** | **4,442,421** | **0** | **73,688,613** | **122%** | **54,209,462** | **90%** | **811,411** |
| Bexar | 7,275,217 | 12,176,324 | 1,167,929 | 77,598 | 0 | 13,421,851 | 184% | 6,547,695 | 90% | (5,628,629) |
| Dallas | 7,241,694 | 4,882,784 | 2,020,234 | 445,635 | 0 | 7,348,653 | 101% | 6,517,525 | 90% | 1,634,741 |
| El Paso | 3,541,426 | 2,650,930 | 562,644 | 271,066 | 0 | 3,484,640 | 98% | 3,187,283 | 90% | 536,353 |
| Harris | 25,388,037 | 17,235,976 | 5,734,103 | 3,506,627 | 0 | 26,476,706 | 104% | 22,849,233 | 90% | 5,613,258 |
| Hidalgo | 2,141,394 | 1,781,290 | 318,367 | 22,741 | 0 | 2,122,398 | 99% | 1,927,255 | 90% | 145,965 |
| Lubbock | 913 | 4,198 | 0 | 0 | 0 | 4,198 | 460% | 821 | 90% | (3,377) |
| MRSA Central | 2,313,873 | 1,926,192 | 1,208,851 | 0 | 0 | 3,135,043 | 135% | 2,082,486 | 90% | 156,294 |
| MRSA West | 2,852,593 | 3,126,136 | 1,042,688 | 0 | 0 | 4,168,823 | 146% | 2,567,334 | 90% | (558,802) |
| Tarrant | 5,081,254 | 5,083,336 | 1,881,940 | 50,718 | 0 | 7,015,994 | 138% | 4,573,129 | 90% | (510,207) |
| Travis | 4,396,334 | 4,530,886 | 1,911,383 | 68,037 | 0 | 6,510,306 | 148% | 3,956,701 | 90% | (574,185) |
| **Rural** | **149,264,053** | **104,687,889** | **11,449,606** | **32,811,759** | **7,807,923** | **156,757,177** | **105%** | **134,337,648** | **90%** | **21,841,836** |
| Bexar | 3,659,774 | 1,541,079 | 1,284,102 | 626,495 | 0 | 3,451,677 | 94% | 3,293,796 | 90% | 1,752,717 |
| Dallas | 7,939,510 | 2,043,025 | 742,417 | 3,597,868 | 0 | 6,383,310 | 80% | 7,145,559 | 90% | 5,102,534 |
| Harris | 1,538,244 | 2,390,487 | 247,687 | 6,764 | 0 | 2,644,938 | 172% | 1,384,420 | 90% | (1,006,068) |
| Hidalgo | 8,864,253 | 5,484,228 | 0 | 2,557,939 | 0 | 8,042,168 | 91% | 7,977,828 | 90% | 2,493,599 |
| Jefferson | 4,037,155 | 4,436,065 | 0 | 164,396 | 0 | 4,600,462 | 114% | 3,633,440 | 90% | (802,626) |
| Lubbock | 8,211,001 | 4,178,437 | 4,723,516 | 473,301 | 0 | 9,375,254 | 114% | 7,389,901 | 90% | 3,211,464 |
| MRSA Central | 11,515,919 | 7,694,130 | 982,375 | 3,084,361 | 0 | 11,760,866 | 102% | 10,364,327 | 90% | 2,670,197 |
| MRSA Northeast | 51,916,729 | 37,646,685 | 0 | 11,014,449 | 0 | 48,661,134 | 94% | 46,725,056 | 90% | 9,078,371 |
| MRSA West | 23,048,778 | 24,481,027 | 1,174,649 | 3,083,093 | 7,807,923 | 36,546,692 | 159% | 20,743,900 | 90% | (11,545,050) |
| Nueces | 8,205,398 | 5,723,825 | 1,467,665 | 861,619 | 0 | 8,053,109 | 98% | 7,384,859 | 90% | 1,661,034 |
| Tarrant | 16,144,463 | 6,813,233 | 0 | 6,507,915 | 0 | 13,321,148 | 83% | 14,530,017 | 90% | 7,716,784 |
| Travis | 4,182,828 | 2,255,666 | 827,194 | 833,559 | 0 | 3,916,420 | 94% | 3,764,546 | 90% | 1,508,879 |
| **State-Owned IMD** | **3,028,930** | **2,577,851** | **2,525,691** | **9,962** | **0** | **5,113,504** | **169%** | **2,726,037** | **90%** | **148,186** |
| Bexar | 66,404 | 98,050 | 40,867 | 0 | 0 | 138,917 | 209% | 59,764 | 90% | (38,286) |
| Dallas | 676,318 | 264,449 | 749,221 | 0 | 0 | 1,013,670 | 150% | 608,686 | 90% | 344,237 |
| El Paso | 523,596 | 320,683 | 188,209 | 9,777 | 0 | 518,670 | 99% | 471,236 | 90% | 150,553 |
| Hidalgo | 952 | 437 | 259 | 185 | 0 | 881 | 92% | 857 | 90% | 420 |
| MRSA Northeast | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 |
| MRSA West | 1,274,666 | 1,578,269 | 1,017,140 | 0 | 0 | 2,595,409 | 204% | 1,147,200 | 90% | (431,070) |
| Travis | 486,994 | 315,962 | 529,995 | 0 | 0 | 845,957 | 174% | 438,294 | 90% | 122,332 |
| **State-Owned Non-IMD** | **132,677,128** | **86,601,917** | **26,582,219** | **13,127,056** | **0** | **126,311,192** | **95%** | **119,409,415** | **90%** | **32,807,498** |
| Bexar | 0 | 8,277 | 0 | 0 | 0 | 8,277 | #DIV/0! | 0 | #DIV/0! | (8,277) |
| Dallas | 38,211,637 | 10,844,748 | 9,900,332 | 12,145,768 | 0 | 32,890,848 | 86% | 34,390,474 | 90% | 23,545,725 |
| Harris | 94,230,514 | 75,479,154 | 16,681,887 | 981,287 | 0 | 93,142,328 | 99% | 84,807,462 | 90% | 9,328,309 |
| MRSA Northeast | 234,977 | 269,739 | 0 | 0 | 0 | 269,739 | 115% | 211,479 | 90% | (58,259) |
| **Urban** | **4,570,715,372** | **1,437,396,006** | **1,490,966,654** | **1,166,729,663** | **254,447,272** | **4,349,539,594** | **95%** | **4,113,643,835** | **90%** | **2,421,800,557** |
| Bexar | 531,228,766 | 188,796,461 | 105,906,210 | 156,895,184 | 54,898,134 | 506,495,989 | 95% | 478,105,890 | 90% | 234,411,295 |
| Dallas | 724,545,831 | 206,110,227 | 130,091,165 | 240,697,395 | 46,187,320 | 623,086,106 | 86% | 652,091,248 | 90% | 399,793,702 |
| El Paso | 196,888,820 | 51,400,426 | 6,873,426 | 94,030,378 | 26,959,911 | 179,264,141 | 91% | 177,199,938 | 90% | 98,839,601 |
| Harris | 1,199,924,560 | 366,786,419 | 830,325,985 | 98,799,149 | 45,286,530 | 1,341,198,082 | 112% | 1,079,932,104 | 90% | 667,859,156 |
| Hidalgo | 386,928,258 | 126,307,499 | 125,716,199 | 93,671,036 | 0 | 345,694,733 | 89% | 348,235,433 | 90% | 221,927,934 |
| Jefferson | 57,807,105 | 19,689,508 | 19,747,152 | 13,475,856 | 0 | 52,912,516 | 92% | 52,026,395 | 90% | 32,336,886 |
| Lubbock | 112,276,442 | 45,975,881 | 0 | 27,604,609 | 54,735,057 | 128,315,547 | 114% | 101,048,798 | 90% | 337,860 |
| MRSA Central | 182,393,884 | 74,885,417 | 43,994,352 | 44,806,754 | 0 | 163,686,523 | 90% | 164,154,495 | 90% | 89,269,078 |
| MRSA Northeast | 157,196,174 | 51,491,594 | 38,577,070 | 46,807,667 | 0 | 136,876,331 | 87% | 141,476,556 | 90% | 89,984,962 |
| MRSA West | 166,089,480 | 49,120,487 | 22,875,622 | 62,798,703 | 9,534,909 | 144,329,722 | 87% | 149,480,532 | 90% | 90,825,136 |
| Nueces | 128,117,880 | 45,273,753 | 16,577,722 | 34,441,897 | 16,845,411 | 113,138,784 | 88% | 115,306,092 | 90% | 53,186,928 |
| Tarrant | 457,543,325 | 118,990,478 | 109,356,668 | 156,955,346 | 0 | 385,302,492 | 84% | 411,788,993 | 90% | 292,798,515 |
| Travis | 269,774,846 | 92,567,855 | 40,925,083 | 95,745,690 | 0 | 229,238,628 | 85% | 242,797,361 | 90% | 150,229,506 |
| **Grand Total** | **6,633,257,716** | **2,434,579,151** | **1,795,068,241** | **1,719,757,432** | **262,255,195** | **6,211,660,019** | **94%** | **5,969,931,944** | **90%** | **3,273,097,598** |

| Row Labels | Sum of OP ACR UPL | Sum of Total OP Medicaid Base Payments | Sum of OP UHRIP Payment | Sum of OP ACIA Payment | | Total Provider OP Payment Under Proposed Pre-Print | Percent of Payments to ACR for the Class | Modified Total OP Payment Cap if Restricted to 90% | Percent of Payments to ACR for the Class | Revised OP Pre-Print Proposal Amount In Addition to Base and PTP |
|---|---|---|---|---|---|---|---|---|---|---|
| **Children's** | **767,471,945** | **358,250,963** | **54,713,761** | **248,198,688** | | **661,163,412** | **86%** | **690,724,750** | **90%** | **332,473,787** |
| Bexar | 51,341,877 | 12,042,825 | 12,945,463 | 18,422,390 | | 43,410,678 | 85% | 46,207,689 | 90% | 34,164,864 |
| Dallas | 214,502,409 | 120,748,334 | 0 | 65,427,969 | | 186,176,303 | 87% | 193,052,168 | 90% | 72,303,834 |
| El Paso | 18,820,514 | 2,302,898 | 6,721,811 | 6,826,025 | | 15,850,734 | 84% | 16,938,463 | 90% | 14,635,564 |
| Harris | 235,509,101 | 129,854,473 | 2,599,854 | 72,795,905 | | 205,250,232 | 87% | 211,958,190 | 90% | 82,103,718 |
| Lubbock | 26,585,834 | 5,047,441 | 5,055,898 | 11,490,678 | | 21,594,017 | 81% | 23,927,250 | 90% | 18,879,810 |
| Nueces | 56,414,896 | 27,672,674 | 8,119,201 | 14,024,075 | | 49,815,950 | 88% | 50,773,406 | 90% | 23,100,732 |
| Tarrant | 117,194,431 | 50,501,478 | 12,195,513 | 38,328,756 | | 101,025,747 | 86% | 105,474,988 | 90% | 54,973,511 |
| Travis | 47,102,884 | 10,080,840 | 7,076,021 | 20,882,891 | | 38,039,751 | 81% | 42,392,595 | 90% | 32,311,756 |
| **Non-State-Owned IMD** | **0** | **0** | **0** | **0** | | **0** | **#DIV/0!** | **0** | **#DIV/0!** | **0** |
| Bexar | 0 | 0 | 0 | 0 | | 0 | #DIV/0! | 0 | #DIV/0! | 0 |
| Dallas | 0 | 0 | 0 | 0 | | 0 | #DIV/0! | 0 | #DIV/0! | 0 |
| El Paso | 0 | 0 | 0 | 0 | | 0 | #DIV/0! | 0 | #DIV/0! | 0 |
| Harris | 0 | 0 | 0 | 0 | | 0 | #DIV/0! | 0 | #DIV/0! | 0 |
| Hidalgo | 0 | 0 | 0 | 0 | | 0 | #DIV/0! | 0 | #DIV/0! | 0 |
| Lubbock | 0 | 0 | 0 | 0 | | 0 | #DIV/0! | 0 | #DIV/0! | 0 |
| MRSA Central | 0 | 0 | 0 | 0 | | 0 | #DIV/0! | 0 | #DIV/0! | 0 |
| MRSA West | 0 | 0 | 0 | 0 | | 0 | #DIV/0! | 0 | #DIV/0! | 0 |
| Tarrant | 0 | 0 | 0 | 0 | | 0 | #DIV/0! | 0 | #DIV/0! | 0 |
| Travis | 0 | 0 | 0 | 0 | | 0 | #DIV/0! | 0 | #DIV/0! | 0 |
| **Rural** | **148,071,692** | **52,069,447** | **34,402,079** | **47,383,875** | | **133,855,402** | **90%** | **133,264,523** | **90%** | **81,195,076** |
| Bexar | 4,097,833 | 1,361,370 | 926,444 | 1,262,185 | | 3,549,999 | 87% | 3,688,050 | 90% | 2,326,680 |
| Dallas | 3,943,466 | 669,722 | 1,339,317 | 1,339,317 | | 3,348,356 | 85% | 3,549,119 | 90% | 2,879,397 |
| Harris | 3,591,659 | 1,950,924 | 1,966,215 | 48,720 | | 3,965,859 | 110% | 3,232,493 | 90% | 1,281,569 |
| Hidalgo | 6,250,555 | 2,270,100 | 689,793 | 2,680,033 | | 5,639,926 | 90% | 5,625,499 | 90% | 3,355,399 |
| Jefferson | 6,650,026 | 2,179,717 | 1,510,367 | 2,281,662 | | 5,971,745 | 90% | 5,985,024 | 90% | 3,805,307 |
| Lubbock | 15,063,330 | 3,630,036 | 3,858,762 | 6,321,644 | | 13,810,442 | 92% | 13,556,997 | 90% | 9,926,960 |
| MRSA Central | 14,267,098 | 5,972,035 | 1,701,687 | 4,918,910 | | 12,592,631 | 88% | 12,840,388 | 90% | 6,868,354 |
| MRSA Northeast | 37,582,427 | 13,161,790 | 10,629,617 | 10,275,429 | | 34,066,835 | 91% | 33,824,184 | 90% | 20,662,394 |
| MRSA West | 31,558,744 | 13,991,388 | 6,737,749 | 9,085,263 | | 29,814,399 | 94% | 28,402,870 | 90% | 14,411,482 |
| Nueces | 9,175,076 | 3,311,219 | 1,347,114 | 3,181,717 | | 7,840,050 | 85% | 8,257,569 | 90% | 4,946,350 |
| Tarrant | 12,770,433 | 2,001,929 | 3,015,384 | 5,387,192 | | 10,404,505 | 81% | 11,493,390 | 90% | 9,491,460 |
| Travis | 3,121,046 | 1,569,217 | 679,632 | 601,805 | | 2,850,654 | 91% | 2,808,941 | 90% | 1,239,724 |
| **State-Owned IMD** | **0** | **0** | **0** | **0** | | **0** | **#DIV/0!** | **0** | **#DIV/0!** | **0** |
| Bexar | 0 | 0 | 0 | 0 | | 0 | #DIV/0! | 0 | #DIV/0! | 0 |
| Dallas | 0 | 0 | 0 | 0 | | 0 | #DIV/0! | 0 | #DIV/0! | 0 |
| El Paso | 0 | 0 | 0 | 0 | | 0 | #DIV/0! | 0 | #DIV/0! | 0 |
| Hidalgo | 0 | 0 | 0 | 0 | | 0 | #DIV/0! | 0 | #DIV/0! | 0 |
| MRSA Northeast | 0 | 0 | 0 | 0 | | 0 | #DIV/0! | 0 | #DIV/0! | 0 |
| MRSA West | 0 | 0 | 0 | 0 | | 0 | #DIV/0! | 0 | #DIV/0! | 0 |
| Travis | 0 | 0 | 0 | 0 | | 0 | #DIV/0! | 0 | #DIV/0! | 0 |
| **State-Owned Non-IMD** | **57,974,975** | **31,991,013** | **31,277,797** | **2,237,101** | | **65,505,911** | **113%** | **52,177,478** | **90%** | **20,186,465** |
| Bexar | 0 | 0 | 0 | 0 | | 0 | #DIV/0! | 0 | #DIV/0! | 0 |
| Dallas | 9,676,411 | 1,288,483 | 5,168,476 | 2,237,101 | | 8,694,060 | 90% | 8,708,770 | 90% | 7,420,287 |
| Harris | 44,723,489 | 27,982,750 | 23,662,302 | 0 | | 51,645,052 | 115% | 40,251,140 | 90% | 12,268,390 |
| MRSA Northeast | 3,575,076 | 2,719,780 | 2,447,019 | 0 | | 5,166,799 | 145% | 3,217,568 | 90% | 497,788 |
| **Urban** | **1,273,793,550** | **421,559,737** | **538,196,428** | **257,070,520** | | **1,216,826,685** | **96%** | **1,146,414,195** | **90%** | **724,854,458** |
| Bexar | 119,087,624 | 43,965,678 | 54,922,357 | 17,706,165 | | 116,594,200 | 98% | 107,178,862 | 90% | 63,213,184 |
| Dallas | 189,127,894 | 60,471,137 | 43,403,421 | 59,105,348 | | 162,979,907 | 86% | 170,215,104 | 90% | 109,743,967 |
| El Paso | 57,326,891 | 17,729,763 | 19,252,078 | 14,309,200 | | 51,291,041 | 89% | 51,594,201 | 90% | 33,864,439 |
| Harris | 247,789,633 | 120,056,229 | 102,138,329 | 42,132,876 | | 264,327,435 | 107% | 223,010,670 | 90% | 102,954,440 |
| Hidalgo | 144,747,210 | 44,473,037 | 59,683,002 | 29,947,495 | | 134,103,534 | 93% | 130,272,489 | 90% | 85,799,453 |
| Jefferson | 29,128,361 | 7,073,425 | 16,194,893 | 3,154,158 | | 26,422,477 | 91% | 26,215,525 | 90% | 19,142,100 |
| Lubbock | 61,429,101 | 15,726,776 | 24,886,934 | 16,365,393 | | 56,979,102 | 93% | 55,286,191 | 90% | 39,559,415 |
| MRSA Central | 84,468,850 | 23,847,877 | 54,449,767 | 8,359,770 | | 86,657,414 | 103% | 76,021,965 | 90% | 52,174,088 |
| MRSA Northeast | 82,416,863 | 14,335,188 | 41,568,647 | 19,150,031 | | 75,053,867 | 91% | 74,175,177 | 90% | 59,839,989 |
| MRSA West | 54,443,846 | 10,550,666 | 24,130,634 | 14,237,486 | | 48,918,786 | 90% | 48,999,461 | 90% | 38,448,795 |
| Nueces | 35,685,153 | 11,278,737 | 15,971,977 | 6,025,800 | | 33,276,514 | 93% | 32,116,638 | 90% | 20,837,900 |
| Tarrant | 111,496,913 | 36,840,522 | 46,707,908 | 20,363,987 | | 103,912,417 | 93% | 100,347,222 | 90% | 63,506,699 |
| Travis | 56,645,210 | 15,210,701 | 34,886,480 | 6,212,810 | | 56,309,991 | 99% | 50,980,689 | 90% | 35,769,989 |
| **Grand Total** | **2,247,312,163** | **863,871,160** | **658,590,064** | **554,890,184** | | **2,077,351,409** | **92%** | **2,022,580,946** | **90%** | **1,158,709,786** |

# CHIRP - UHRIP Payments Compared to ACR (All Hospitals)

418 Hospitals

| 2021 Master TPI | TPI | Master NPI | NPI | PROVIDER NAME | CHIRP Class | SDA | Combined Rates Class & SDA | IP ACR UPL | Total IP Medicaid Base Payments (without NAIP) | NAIP in UPL Test | IP UHRIP Payment | Total Inpatient Payment Level (UHRIP compared to ACR) | Inpatient: UHRIP Only | OP ACR UPL | Total OP Medicaid Base Payments | OP UHRIP Payment | Total Outpatient Payment Level (UHRIP compared to ACR) | Outpatient: UHRIP Only | Requested to participate in ACIA Component? | IP ACIA payment is > $0 | OP ACIA payment is > $0 | IP ACIA Payment | OP ACIA Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Totals: | | | | | | | | $6,633,257,716 | $2,434,579,151 | $262,255,195 | $1,795,068,241 | | | $2,247,312,163 | $863,871,160 | $658,590,064 | | | | | | | |
| 137805107 | 137805107 | 1982666111 | 1982666111 | MEMORIAL HERMANN HOSPITAL SYSTEM-MHHS HERMANN HOSPITAL | Urban | Harris | Urban Harris | $301,835,923 | $103,541,265 | $0 | $ 230,116,181 | 111% | Yes | $50,003,194 | $20,461,599 | $ 16,396,790 | 74% | No | Yes | No | Yes | $0 | $9,198,199 |
| 127295703 | 127295703 | 1932123247 | 1932123247 | PARKLAND MEMORIAL HOSPITAL-PARKLAND MEMORIAL-REHAB UNIT | Urban | Dallas | Urban Dallas | $167,628,547 | $47,165,188 | $46,187,320 | $ 38,171,687 | 78% | No | $97,842,700 | $36,603,270 | $ 27,516,068 | 66% | No | Yes | Yes | Yes | $25,260,675 | $23,282,827 |
| 094154402 | 094154402 | 1124074273 | 1124074273 | METHODIST HOSPITAL | Urban | Bexar | Urban Bexar | $219,783,380 | $74,976,358 | $0 | $ 40,542,606 | 53% | No | $30,220,185 | $9,431,561 | $ 11,991,640 | 71% | No | Yes | Yes | Yes | $72,811,212 | $6,101,010 |
| 139135109 | 139135109 | 1477643690 | 1477643690 | TEXAS CHILDRENS HOSPITAL | Children's | Harris | Children's Harris | $502,478,113 | $257,109,281 | $0 | $ 88,902,096 | 69% | No | $235,509,101 | $129,854,473 | $ 2,599,854 | 56% | No | Yes | Yes | Yes | $108,976,762 | $72,795,905 |
| 136141205 | 136141205 | 1821011248 | 1821011248 | BEXAR COUNTY HOSPITAL DISTRICT-UNIVERSITY HEALTH SYSTEM | Urban | Bexar | Urban Bexar | $83,967,581 | $46,171,339 | $54,898,134 | $ 26,031,011 | 151% | Yes | $35,021,758 | $17,832,704 | $ 21,267,830 | 112% | Yes | Yes | No | No | $0 | $0 |
| 094092602 | 094092602 | 1548226988 | 1548226988 | UNIVERSITY OF TEXAS MEDICAL BRANCH AT GALVESTON | State-Owned Non-IMD | Harris | State-Owned Non-IMD Harris | $94,230,514 | $75,479,154 | $0 | $ 16,681,887 | 98% | No | $44,723,489 | $27,982,750 | $ 23,662,302 | 115% | Yes | Yes | Yes | No | $981,287 | $0 |
| 020834001 | 020834001 | 1730132234 | 1730132234 | MEMORIAL HERMANN HEALTH SYSTEM-MHHS THE WOODLANDS HOSPITAL | Urban | Harris | Urban Harris | $144,664,181 | $47,097,344 | $0 | $ 101,538,971 | 103% | Yes | $36,763,997 | $14,104,267 | $ 11,888,173 | 71% | No | Yes | No | Yes | $0 | $7,538,842 |
| 137249208 | 137249208 | 1477516466 | 1477516466 | SCOTT AND WHITE MEMORIAL HOSPITAL-SCOTT AND WHITE MEDICAL CENTER TEMPLE | Urban | MRSA Central | Urban MRSA Central | $90,879,514 | $40,517,891 | $0 | $ 22,594,311 | 69% | No | $37,771,131 | $12,773,878 | $ 28,806,572 | 110% | Yes | Yes | Yes | No | $19,431,107 | $0 |
| 160709501 | 160709501 | 1053317362 | 1053317362 | LTD | Urban | Hidalgo | Urban Hidalgo | $93,374,611 | $33,489,779 | $0 | $ 40,076,619 | 79% | No | $20,001,395 | $7,853,011 | $ 12,689,024 | 103% | Yes | Yes | Yes | No | $13,539,398 | $0 |
| 159156201 | 159156201 | 1598744856 | 1598744856 | VHS SAN ANTONIO PARTNERS LLC-BAPTIST MEDICAL CENTER | Urban | Bexar | Urban Bexar | $151,907,312 | $44,082,624 | $0 | $ 23,853,715 | 45% | No | $23,312,745 | $8,707,845 | $ 10,563,313 | 83% | No | Yes | Yes | Yes | $58,417,260 | $2,779,819 |
| 138910807 | 138910807 | 1194743013 | 1194743013 | CHILDRENS MEDICAL CENTER OF DALLAS-CHILDRENS MEDICAL CENTER | Children's | Dallas | Children's Dallas | $319,656,883 | $140,477,822 | $0 | $ 86,568,985 | 71% | No | $168,268,549 | $94,140,078 | $ - | 56% | No | Yes | Yes | Yes | $64,559,921 | $51,994,029 |
| 020943901 | 020943901 | 1689628984 | 1689628984 | COLUMBIA HOSPITAL MEDICAL CITY DALLAS, SUBSIDIARY-COLUMBIA HOSPITAL AT MEDICAL C | Urban | Dallas | Urban Dallas | $156,878,032 | $40,020,858 | $0 | $ 21,783,357 | 39% | No | $9,740,712 | $3,154,584 | $ 1,799,730 | 51% | No | Yes | Yes | Yes | $66,311,102 | $3,322,579 |
| 133355104 | 133355104 | 1205900370 | 1205900370 | HARRIS COUNTY HOSPITAL DISTRICT | Urban | Harris | Urban Harris | $0 | $21,326,678 | $45,286,530 | $ 45,094,243 | N/A | Yes | $0 | $14,263,346 | $ 9,853,254 | N/A | Yes | No | No | No | $0 | $0 |
| 126675104 | 126675104 | 1992753222 | 1992753222 | TARRANT COUNTY HOSPITAL DISTRICT-JPS HEALTH NETWORK | Urban | Tarrant | Urban Tarrant | $56,289,212 | $21,772,923 | $0 | $ 20,901,457 | 76% | No | $25,418,750 | $11,498,500 | $ 14,994,605 | 104% | Yes | Yes | Yes | No | $9,500,662 | $0 |
| 112677302 | 112677302 | 1336172105 | 1336172105 | TEXAS HEALTH HARRIS METHODIST HOSPITAL FORT WORTH- | Urban | Tarrant | Urban Tarrant | $103,301,307 | $26,669,342 | $0 | $ 21,019,486 | 46% | No | $17,012,161 | $6,274,674 | $ 7,002,327 | 78% | No | Yes | Yes | Yes | $38,763,208 | $2,652,396 |
| 094113001 | 094113001 | 1770573586 | 1770573586 | MCALLEN HOSPITALS LP-EDINBURG HOSPITAL REHAB | Urban | Hidalgo | Urban Hidalgo | $68,503,765 | $19,164,109 | $0 | $ 16,208,443 | 52% | No | $38,659,570 | $10,625,569 | $ 12,146,695 | 59% | No | Yes | Yes | Yes | $22,998,467 | $11,099,566 |
| 021184901 | 021184901 | 1891765178 | 1891765178 | COOK CHILDREN'S MEDICAL CENTER- | Children's | Tarrant | Children's Tarrant | $349,615,567 | $127,701,852 | $0 | $ 12,110,138 | 40% | No | $117,194,431 | $50,501,478 | $ 12,195,513 | 53% | No | Yes | Yes | Yes | $146,532,668 | $38,328,756 |
| 137999206 | 137999206 | 1821087164 | 1821087164 | UNIVERSITY MEDICAL CENTER | Urban | Lubbock | Urban Lubbock | $50,844,397 | $21,257,419 | $54,735,057 | $ - | 149% | Yes | $29,899,790 | $5,720,380 | $ 9,294,961 | 50% | No | Yes | No | Yes | $0 | $10,353,881 |
| 112712802 | 112712802 | 1023065794 | 1023065794 | CHCA WOMANS HOSPITAL LP-THE WOMANS HOSPITAL OF TEXAS | Urban | Harris | Urban Harris | $150,378,235 | $27,924,928 | $0 | $ 63,883,164 | 61% | No | $3,930,315 | $2,283,796 | $ 1,803,909 | 104% | Yes | Yes | Yes | No | $40,898,745 | $0 |
| 121807504 | 121807504 | 1063466035 | 1063466035 | CHCA CLEAR LAKE LP-HCA HOUSTON HEALTHCARE CLEAR LAKE | Urban | Harris | Urban Harris | $64,928,810 | $19,528,869 | $0 | $ 44,745,658 | 99% | No | $8,084,740 | $5,029,778 | $ 4,461,736 | 117% | Yes | Yes | Yes | No | $473,499 | $0 |
| 121775403 | 121775403 | 1689641680 | 1689641680 | CHRISTUS SPOHN HEALTH SYSTEM CORPORATION-CHRISTUS SPOHN HOSPITAL CORPUS CHRISTI | Urban | Nueces | Urban Nueces | $53,121,125 | $17,840,233 | $16,845,411 | $ 5,979,116 | 77% | No | $15,434,463 | $5,815,157 | $ 7,129,141 | 84% | No | Yes | Yes | Yes | $8,769,370 | $1,760,282 |
| 020973601 | 020973601 | 1508810573 | 1508810573 | BAY AREA HEALTHCARE GROUP, LTD-CORPUS CHRISTI MEDICAL CENTER | Urban | Nueces | Urban Nueces | $55,853,713 | $20,741,303 | $0 | $ 8,142,625 | 52% | No | $8,787,868 | $2,519,772 | $ 4,168,918 | 76% | No | Yes | Yes | Yes | $18,728,038 | $1,441,108 |
| 094109802 | 094109802 | 1770536120 | 1770536120 | EL PASO HEALTHCARE SYSTEM LTD-LAS PALMAS MEDICAL CENTER | Urban | El Paso | Urban El Paso | $72,753,160 | $20,234,176 | $0 | $ 2,599,358 | 31% | No | $12,811,092 | $3,094,017 | $ 3,425,859 | 51% | No | Yes | Yes | Yes | $34,736,875 | $4,404,675 |
| 094160103 | 094160103 | 1720033947 | 1720033947 | ST DAVIDS COMMUNITY HOSPITAL-ST DAVIDS MEDICAL CENTER | Urban | Travis | Urban Travis | $61,757,526 | $23,413,008 | $0 | $ 10,442,115 | 55% | No | $9,180,557 | $1,751,651 | $ 3,725,101 | 60% | No | Yes | Yes | Yes | $19,317,912 | $2,576,528 |
| 127300503 | 127300503 | 1184622847 | 1184622847 | CHI ST LUKES HEALTH BAYLOR COLLEGE OF MEDICINE MED | Urban | Harris | Urban Harris | $52,006,114 | $16,059,542 | $0 | $ 35,824,227 | 100% | Yes | $13,766,718 | $4,871,809 | $ 2,868,070 | 56% | No | Yes | No | Yes | $0 | $4,197,176 |
| 137245009 | 137245009 | 1467442418 | 1467442418 | NORTHWEST HEALTHCARE SYSTEM INC-NORTHWEST TEXAS-PSYC UNIT | Urban | Lubbock | Urban Lubbock | $41,126,160 | $15,893,489 | $0 | $ - | 39% | No | $11,918,124 | $5,776,430 | $ 8,814,592 | 122% | Yes | Yes | Yes | No | $17,666,142 | $0 |
| 132812205 | 132812205 | 1548286172 | 1548286172 | DRISCOLL CHILDRENS HOSPITAL | Children's | Nueces | Children's Nueces | $167,850,774 | $59,559,097 | $0 | $ 16,977,596 | 46% | No | $56,414,896 | $27,672,674 | $ 8,119,201 | 63% | No | Yes | Yes | Yes | $63,383,026 | $14,024,075 |
| 292096901 | 292096901 | 1154618742 | 1154618742 | VHS HARLINGEN HOSPITAL COMPANY LLC- | Urban | Hidalgo | Urban Hidalgo | $55,652,015 | $15,109,595 | $0 | $ 14,104,165 | 52% | No | $14,527,371 | $3,617,419 | $ 4,436,101 | 55% | No | Yes | Yes | Yes | $18,487,892 | $4,512,586 |
| 020817501 | 020817501 | 1174576698 | 1174576698 | CHCA BAYSHORE LP-HCA HOUSTON HEALTHCARE SOUTHEAST | Urban | Harris | Urban Harris | $35,402,494 | $10,438,181 | $0 | $ 25,647,443 | 102% | Yes | $9,328,680 | $7,601,949 | $ 7,020,520 | 157% | Yes | Yes | No | No | $0 | $0 |
| 112724302 | 112724302 | 1811942238 | 1811942238 | KINGWOOD PLAZA HOSPITAL-HCA HOUSTON HEALTHCARE KINGWOOD | Urban | Harris | Urban Harris | $49,575,171 | $12,964,910 | $0 | $ 30,041,096 | 87% | No | $9,769,971 | $5,375,676 | $ 5,188,535 | 108% | Yes | Yes | Yes | No | $4,609,480 | $0 |
| 130601104 | 130601104 | 1700801909 | 1700801909 | TENET HOSPITALS LIMITED-THE HOSPITALS OF PROVIDENCE MEMORIAL CAMPUS | Urban | El Paso | Urban El Paso | $61,191,732 | $14,249,095 | $0 | $ 1,865,028 | 26% | No | $13,930,088 | $3,986,384 | $ 4,170,758 | 59% | No | Yes | Yes | Yes | $31,366,373 | $4,021,803 |
| 135032405 | 135032405 | 1528027786 | 1528027786 | METHODIST HOSPITALS OF DALLAS-METHODIST DALLAS MEDICAL CENTER | Urban | Dallas | Urban Dallas | $55,539,230 | $17,895,403 | $0 | $ 11,886,877 | 54% | No | $8,136,936 | $1,310,619 | $ 1,409,636 | 33% | No | Yes | Yes | Yes | $18,005,123 | $3,759,030 |
| 135225404 | 135225404 | 1164526786 | 1164526786 | SETON FAMILY OF HOSPITALS-SETON MEDICAL CENTER AUSTIN | Urban | Travis | Urban Travis | $49,440,418 | $20,164,480 | $0 | $ 6,908,084 | 55% | No | $4,239,819 | $1,479,481 | $ 3,525,208 | 118% | Yes | Yes | Yes | No | $15,543,189 | $0 |
| 112716902 | 112716902 | 1619924719 | 1619924719 | COLUMBIA RIO GRANDE HEALTHCARE LP-RIO GRANDE REGIONAL HOSPITAL | Urban | Hidalgo | Urban Hidalgo | $31,046,061 | $12,586,766 | $0 | $ 11,941,418 | 79% | No | $9,371,904 | $2,978,669 | $ 4,948,506 | 85% | No | Yes | Yes | Yes | $4,518,374 | $1,023,829 |
| 020908201 | 020908201 | 1396779948 | 1396779948 | TEXAS HEALTH PRESBYTERIAN HOSPITAL DALLAS-TEXAS PRESBYTERIAN HOSPITAL OF DALLAS | Urban | Dallas | Urban Dallas | $59,294,423 | $15,536,420 | $0 | $ 11,872,109 | 46% | No | $6,919,173 | $2,377,936 | $ 1,635,087 | 58% | No | Yes | Yes | Yes | $22,172,910 | $2,012,415 |
| 094108002 | 094108002 | 1679578439 | 1679578439 | MOTHER FRANCES HOSPITAL REGIONAL HEALTHCARE CENTER-MOTHER FRANCES HOSPITAL | Urban | MRSA Northeast | Urban MRSA Northeast | $30,976,745 | $11,951,062 | $0 | $ 9,738,233 | 70% | No | $11,243,149 | $2,261,058 | $ 8,227,511 | 93% | No | Yes | Yes | Yes | $6,492,155 | $539,509 |
| 094216103 | 094216103 | 1629021845 | 1629021845 | ST DAVID'S HEALTHCARE PARTNERSHIP LP LLP-ST DAVID'S NORTH AUSTIN MEDICAL CENTER | Urban | Travis | Urban Travis | $47,756,373 | $17,530,952 | $0 | $ 8,850,075 | 55% | No | $5,858,843 | $1,331,463 | $ 3,937,806 | 90% | No | Yes | Yes | Yes | $14,823,876 | $426,596 |
| 181706601 | 181706601 | 1154361475 | 1154361475 | SAINT JOSEPH MEDICAL CENTER | Urban | Harris | Urban Harris | $32,677,072 | $14,718,876 | $0 | $ 33,715,587 | 148% | Yes | $3,939,733 | $1,641,712 | $ 1,689,755 | 85% | No | Yes | No | Yes | $0 | $412,135 |
| 112667403 | 112667403 | 1124092036 | 1124092036 | CHRISTUS GOOD SHEPHERD MEDICAL CENTER-CHRISTUS GOOD SHEPHERD MEDICAL CENTER MARSHALL | Urban | MRSA Northeast | Urban MRSA Northeast | $26,585,324 | $8,999,573 | $0 | $ 5,838,973 | 56% | No | $28,503,935 | $4,477,113 | $ 10,607,663 | 53% | No | Yes | Yes | Yes | $8,174,563 | $9,390,390 |
| 162033801 | 162033801 | 1548232044 | 1548232044 | LAREDO MEDICAL CENTER | Urban | Hidalgo | Urban Hidalgo | $37,024,723 | $8,617,182 | $0 | $ 8,822,800 | 47% | No | $17,681,716 | $4,014,523 | $ 6,219,651 | 58% | No | Yes | Yes | Yes | $13,591,881 | $5,147,297 |
| 193867201 | 193867201 | 1740450121 | 1740450121 | HOUSTON NORTHWEST OPERATING COMPANY LLC-HOUSTON NORTHWEST MEDICAL CENTER | Urban | Harris | Urban Harris | $33,918,599 | $10,889,524 | $0 | $ 27,558,435 | 113% | Yes | $6,591,907 | $2,243,110 | $ 1,914,824 | 63% | No | Yes | No | Yes | $0 | $1,681,309 |
| 020950401 | 020950401 | 1134172406 | 1134172406 | COLUMBIA MEDICAL CENTER OF ARLINGTON SUBSIDIARY LP-MEDICAL CENTER OF ARLINGTON | Urban | Tarrant | Urban Tarrant | $45,079,293 | $13,626,581 | $0 | $ 14,742,708 | 63% | No | $6,508,583 | $1,821,167 | $ 2,399,979 | 65% | No | Yes | Yes | Yes | $11,679,288 | $1,599,986 |
| 020844903 | 020844903 | 1821004151 | 1821004151 | CHRISTUS SANTA ROSA HEALTH CARE CORPORATION-CHRISTUS SANTA ROSA CHILDRENS | Children's | Bexar | Children's Bexar | $100,166,048 | $55,131,456 | $0 | $ 30,551,867 | 86% | No | $51,341,877 | $12,042,825 | $ 12,945,463 | 49% | No | Yes | Yes | Yes | $10,183,956 | $18,422,390 |
| 138962907 | 138962907 | 1891882833 | 1891882833 | HILLCREST BAPTIST MEDICAL CENTER-BAYLOR SCOTT AND WHITE MEDICAL CENTER HILLCREST | Urban | MRSA Central | Urban MRSA Central | $30,488,602 | $10,397,178 | $0 | $ 6,078,204 | 54% | No | $8,845,090 | $1,879,212 | $ 5,122,337 | 79% | No | Yes | Yes | Yes | $9,725,127 | $1,268,836 |
| 388347201 | 388347201 | 1407364847 | 1407364847 | TYLER REGIONAL HOSPITAL LLC-UT HEALTH EAST TEXAS TYLER REGIONAL HOSPITAL | Urban | MRSA Northeast | Urban MRSA Northeast | $27,905,010 | $8,631,236 | $0 | $ 6,250,296 | 53% | No | $9,975,588 | $1,822,659 | $ 4,561,012 | 64% | No | Yes | Yes | Yes | $9,062,929 | $2,504,818 |
| 094186602 | 094186602 | 1396731105 | 1396731105 | LAREDO REGIONAL MEDICAL CENTER LP-DOCTORS HOSPITAL OF LAREDO | Urban | Hidalgo | Urban Hidalgo | $14,981,379 | $5,449,114 | $0 | $ 6,275,671 | 78% | No | $12,313,550 | $4,407,223 | $ 5,423,141 | 80% | No | Yes | Yes | Yes | $2,289,772 | $1,776,546 |
| 135237906 | 135237906 | 1023013448 | 1023013448 | UNITED REGIONAL HEALTHCARE | Urban | MRSA West | Urban MRSA West | $37,437,207 | $9,764,862 | $0 | $ 4,536,597 | 38% | No | $17,216,536 | $2,007,406 | $ 4,289,082 | 37% | No | Yes | Yes | Yes | $16,104,921 | $7,609,662 |
| 020841501 | 020841501 | 1962455816 | 1962455816 | CHCA CONROE LP-HCA HOUSTON HEALTHCARE CONROE | Urban | Harris | Urban Harris | $19,577,359 | $6,999,039 | $0 | $ 17,597,832 | 126% | Yes | $6,350,086 | $3,622,589 | $ 3,578,422 | 113% | Yes | Yes | No | No | $0 | $0 |
| 138951211 | 138951211 | 1316936990 | 1316936990 | EL PASO COUNTY HOSPITAL DISTRICT-UNIVERSITY MEDICAL CENTER OF EL PASO | Urban | El Paso | Urban El Paso | $10,160,335 | $5,688,506 | $26,959,911 | $ 876,643 | 330% | Yes | $9,654,574 | $4,463,070 | $ 4,822,433 | 96% | No | Yes | No | Yes | $0 | $258,345 |
| 139485012 | 139485012 | 1447250253 | 1447250253 | BAYLOR UNIVERSITY MEDICAL CENTER | Urban | Dallas | Urban Dallas | $63,041,124 | $18,257,921 | $0 | $ 6,458,034 | 39% | No | $9,649,489 | $2,020,180 | $ 771,737 | 29% | No | Yes | Yes | Yes | $26,686,876 | $4,768,941 |
| 094187402 | 094187402 | 1275580938 | 1275580938 | CHCA WEST HOUSTON LP-HCA HOUSTON HEALTHCARE WEST | Urban | Harris | Urban Harris | $25,228,295 | $7,283,641 | $0 | $ 17,001,158 | 96% | No | $6,118,135 | $3,659,625 | $ 3,131,112 | 111% | Yes | Yes | Yes | No | $629,673 | $0 |
| 294543801 | 294543801 | 1184911877 | 1184911877 | VHS BROWNSVILLE HOSPITAL COMPANY LLC-VALLEY BAPTIST MEDICAL CENTER BROWNSVILLE | Urban | Hidalgo | Urban Hidalgo | $27,769,200 | $7,951,081 | $0 | $ 8,140,122 | 58% | No | $9,202,793 | $2,370,968 | $ 3,673,215 | 66% | No | Yes | Yes | Yes | $8,140,122 | $2,216,595 |
| 196829901 | 196829901 | 1972709970 | 1972709970 | TENET HOSPITALS LIMITED-THE HOSPITALS OF PROVIDENCE EAST CAMPUS | Urban | El Paso | Urban El Paso | $37,307,998 | $8,351,540 | $0 | $ 1,178,401 | 26% | No | $11,134,430 | $2,388,010 | $ 3,080,527 | 49% | No | Yes | Yes | Yes | $19,390,055 | $3,960,678 |
| 137265806 | 137265806 | 1093810327 | 1093810327 | SETON FAMILY OF HOSPITALS-DELL SETON MEDICAL CENTER AT THE UNIVERSITY OF TEX | Urban | Travis | Urban Travis | $29,683,349 | $7,920,915 | $0 | $ 3,559,827 | 39% | No | $10,668,903 | $3,368,502 | $ 6,963,294 | 97% | No | Yes | Yes | Yes | $12,637,387 | $232,110 |
| 186599001 | 186599001 | 1447355771 | 1447355771 | SETON HEALTHCARE-DELL CHILDRENS MEDICAL CENTER | Children's | Travis | Children's Travis | $167,452,590 | $48,635,266 | $0 | $ - | 29% | No | $47,102,884 | $10,080,840 | $ 7,076,021 | 36% | No | Yes | Yes | Yes | $82,494,509 | $20,882,891 |
| 020947001 | 020947001 | 1043267701 | 1043267701 | COLUMBIA VALLEY HEALTHCARE SYSTEMS LP-VALLEY REGIONAL MEDICAL CENTER | Urban | Hidalgo | Urban Hidalgo | $27,291,139 | $8,767,980 | $0 | $ 7,852,756 | 61% | No | $7,248,997 | $1,711,392 | $ 2,545,164 | 59% | No | Yes | Yes | Yes | $7,428,283 | $2,106,343 |
| 192751901 | 192751901 | 1295843787 | 1295843787 | MEMORIAL HERMANN HOSPITAL SYSTEM-MHHS NORTHEAST HOSPITAL | Urban | Harris | Urban Harris | $25,059,790 | $7,248,817 | $0 | $ 15,356,116 | 90% | No | $12,555,722 | $3,979,630 | $ 2,871,836 | 55% | No | Yes | Yes | Yes | $1,706,235 | $3,992,553 |
| 138296208 | 138296208 | 1679557888 | 1679557888 | CHRISTUS HEALTH SOUTHEAST TEXAS-CHRISTUS HOSPITAL | Urban | Jefferson | Urban Jefferson | $30,205,214 | $7,642,503 | $0 | $ 8,572,819 | 54% | No | $13,630,691 | $3,195,222 | $ 7,505,809 | 79% | No | Yes | Yes | Yes | $9,695,450 | $2,059,116 |
| 126679303 | 126679303 | 1275592131 | 1275592131 | METHODIST HOSPITAL OF DALLAS-METHODIST CHARLTON MEDICAL CENTER | Urban | Dallas | Urban Dallas | $34,733,140 | $8,975,344 | $0 | $ 6,107,837 | 43% | No | $5,234,669 | $989,745 | $ 1,168,925 | 41% | No | Yes | Yes | Yes | $13,652,812 | $2,128,043 |
| 020934801 | 020934801 | 1740233782 | 1740233782 | MEMORIAL HERMANN HOSPITAL SYSTEM-MHHS MEMORIAL CITY HOSPITAL | Urban | Harris | Urban Harris | $28,188,685 | $7,756,371 | $0 | $ 16,719,164 | 87% | No | $7,891,809 | $3,326,945 | $ 2,446,061 | 73% | No | Yes | Yes | Yes | $2,565,374 | $1,491,501 |
| 020844901 | 020844901 | 1194787218 | 1194787218 | CHRISTUS SANTA ROSA HEALTH CARE CORPORATION-CHRISTUS SANTA ROSA HOSPITAL | Urban | Bexar | Urban Bexar | $23,093,917 | $7,339,017 | $0 | $ 4,644,561 | 52% | No | $11,110,982 | $2,620,227 | $ 3,162,741 | 52% | No | Yes | Yes | Yes | $7,772,531 | $3,717,608 |
| 135036506 | 135036506 | 1669472387 | 1669472387 | BAYLOR ALL SAINTS MEDICAL CENTER-BAYLOR SCOTT & WHITE ALL SAINTS MEDICAL CENTER FOR | Urban | Tarrant | Urban Tarrant | $46,735,665 | $11,393,644 | $0 | $ 11,969,224 | 50% | No | $4,821,672 | $937,747 | $ 1,674,036 | 54% | No | Yes | Yes | Yes | $16,321,670 | $1,547,216 |
| 112679902 | 112679902 | 1205833985 | 1205833985 | MISSION HOSPITAL INC-MISSION REGIONAL MEDICAL CENTER | Urban | Hidalgo | Urban Hidalgo | $13,101,058 | $5,967,574 | $0 | $ 4,301,564 | 78% | No | $6,291,029 | $4,197,647 | $ 3,813,229 | 127% | Yes | Yes | Yes | No | $1,976,394 | $0 |
| 127267603 | 127267603 | 1942294939 | 1942294939 | SAINT JOSEPH REGIONAL HEALTH CENTER | Urban | MRSA Central | Urban MRSA Central | $17,057,446 | $7,706,101 | $0 | $ 4,981,237 | 74% | No | $11,467,453 | $2,224,364 | $ 4,455,627 | 58% | No | Yes | Yes | Yes | $3,088,367 | $3,351,939 |
| 135235306 | 135235306 | 1740273994 | 1740273994 | ECTOR COUNTY HOSPITAL DISTRICT-MEDICAL CENTER HOSPITAL | Urban | MRSA West | Urban MRSA West | $17,011,615 | $7,909,415 | $0 | $ 3,955,693 | 70% | No | $5,272,856 | $1,376,960 | $ 3,774,982 | 98% | No | Yes | Yes | Yes | $3,560,124 | $81,182 |
| 322879301 | 322879301 | 1407191984 | 1407191984 | BSA HOSPITAL LLC-BAPTIST ST ANTHONYS HEALTH SYSTEM | Urban | Lubbock | Urban Lubbock | $19,488,101 | $5,546,063 | $0 | $ - | 28% | No | $12,394,253 | $3,268,447 | $ 4,413,626 | 62% | No | Yes | Yes | Yes | $9,702,042 | $3,296,252 |
| 136491104 | 136491104 | 1912906298 | 1912906298 | SOUTHWEST GENERAL HOSPITAL LP-SOUTHWEST GENERAL HOSPITAL | Urban | Bexar | Urban Bexar | $25,652,206 | $8,083,747 | $0 | $ 4,763,177 | 50% | No | $6,172,069 | $1,185,981 | $ 1,579,318 | 45% | No | Yes | Yes | Yes | $8,943,107 | $2,382,831 |
| 140713201 | 140713201 | 1871619254 | 1871619254 | METHODIST WILLOWBROOK-HOUSTON METHODIST WILLOWBROOK HOSPITAL | Urban | Harris | Urban Harris | $35,470,672 | $6,668,423 | $0 | $ 15,871,562 | 64% | No | $8,519,369 | $3,654,495 | $ 3,319,986 | 82% | No | Yes | Yes | Yes | $8,985,487 | $1,052,678 |
| 094148602 | 094148602 | 1093744187 | 1093744187 | BAPTIST HOSPITALS OF SOUTHEAST TEXAS-MEMORIAL HERMANN BAPTIST BEAUMONT HOSPITAL | Urban | Jefferson | Urban Jefferson | $14,885,887 | $6,506,311 | $0 | $ 6,867,024 | 90% | No | $9,244,307 | $2,252,558 | $ 5,561,469 | 85% | No | Yes | Yes | Yes | $1,062,754 | $984,331 |
| 112717702 | 112717702 | 1679528889 | 1679528889 | ST DAVIDS HEALTHCARE PARTNERSHIP LP LLP-SOUTH AUSTIN HOSPITAL | Urban | Travis | Urban Travis | $29,285,336 | $8,348,863 | $0 | $ 4,328,079 | 43% | No | $6,308,731 | $1,378,091 | $ 3,018,299 | 70% | No | Yes | Yes | Yes | $11,577,611 | $1,333,082 |
| 127311205 | 127311205 | 1699726406 | 1699726406 | COLUMBIA MEDICAL CENTER OF PLANO LP-MEDICAL CENTER OF PLANO | Urban | Dallas | Urban Dallas | $29,482,185 | $9,294,636 | $0 | $ 5,964,648 | 52% | No | $2,739,745 | $689,250 | $ 473,753 | 42% | No | Yes | Yes | Yes | $9,911,842 | $1,093,276 |
| 112711003 | 112711003 | 1801852736 | 1801852736 | ODESSA REGIONAL HOSPITAL LP-ODESSA REGIONAL MEDICAL CENTER | Urban | MRSA West | Urban MRSA West | $31,962,455 | $8,033,296 | $0 | $ 3,706,146 | 37% | No | $4,575,287 | $780,974 | $ 1,620,724 | 52% | No | Yes | Yes | Yes | $14,083,355 | $1,516,161 |
| 391575301 | 391575301 | 1083112023 | 1083112023 | PIPELINE EAST DALLAS LLC-CITY HOSPITAL AT WHITE ROCK | Urban | Dallas | Urban Dallas | $11,133,099 | $7,355,112 | $0 | $ 5,800,762 | 118% | Yes | $4,874,960 | $2,425,867 | $ 1,899,197 | 89% | No | Yes | No | Yes | $0 | $389,579 |
| 111829102 | 111829102 | 1093708679 | 1093708679 | PROVIDENCE HEALTH SERVICES OF WACO-PROVIDENCE HEALTHCARE NETWORK | Urban | MRSA Central | Urban MRSA Central | $15,252,443 | $5,730,558 | $0 | $ 3,641,849 | 61% | No | $6,212,686 | $1,638,503 | $ 4,003,559 | 91% | No | Yes | Yes | Yes | $4,078,871 | $404,029 |
| 354178101 | 354178101 | 1720480627 | 1720480627 | CHILDRENS MEDICAL CENTER OF DALLAS-CHILDREN'S MEDICAL CENTER PLANO | Children's | Dallas | Children's Dallas | $13,982,414 | $8,057,031 | $0 | $ 6,091,416 | 101% | Yes | $44,017,836 | $25,526,355 | $ - | 58% | No | Yes | No | Yes | $0 | $12,648,842 |
| 137949705 | 137949705 | 1548387418 | 1548387418 | THE METHODIST HOSPITAL | Urban | Harris | Urban Harris | $43,095,961 | $5,030,243 | $0 | $ 16,659,398 | 50% | No | $8,502,977 | $2,437,845 | $ 2,601,539 | 59% | No | Yes | Yes | Yes | $14,896,499 | $2,411,182 |
| 314080801 | 314080801 | 1033120423 | 1033120423 | TEXAS HEALTH HUGULEY INC-TEXAS HEALTH HUGULEY FORT WORTH SOUTH | Urban | Tarrant | Urban Tarrant | $22,161,654 | $4,662,464 | $0 | $ 4,621,004 | 42% | No | $4,602,302 | $2,251,520 | $ 3,475,241 | 124% | Yes | Yes | Yes | No | $8,941,942 | $0 |
| 120726804 | 120726804 | 1417980202 | 1417980202 | TEXAS HEALTH HARRIS METHODIST HOSPITAL SOUTHWEST F- | Urban | Tarrant | Urban Tarrant | $31,102,327 | $6,091,499 | $0 | $ 6,276,767 | 40% | No | $5,643,162 | $1,612,068 | $ 2,170,900 | 67% | No | Yes | Yes | Yes | $13,042,633 | $1,282,804 |
| 194997601 | 194997601 | 1851390967 | 1851390967 | UHS OF TEXOMA INC-REBA MCENTIRE CENTER FOR REHABILITATION | Urban | MRSA Northeast | Urban MRSA Northeast | $22,018,763 | $6,334,286 | $0 | $ 4,393,110 | 49% | No | $5,912,105 | $1,402,661 | $ 4,844,059 | 106% | Yes | Yes | Yes | No | $7,834,379 | $0 |
| 110839103 | 110839103 | 1528026267 | 1528026267 | LONGVIEW MEDICAL CENTER LP-LONGVIEW REGIONAL MEDICAL CENTER | Urban | MRSA Northeast | Urban MRSA Northeast | $20,861,348 | $6,572,631 | $0 | $ 4,675,556 | 54% | No | $4,879,621 | $809,969 | $ 2,817,315 | 74% | No | Yes | Yes | Yes | $6,701,630 | $877,524 |
| 135035706 | 135035706 | 1861488579 | 1861488579 | KNAPP MEDICAL CENTER | Urban | Hidalgo | Urban Hidalgo | $11,980,305 | $5,857,083 | $0 | $ 5,307,882 | 93% | No | $5,192,753 | $1,783,311 | $ 2,234,405 | 77% | No | Yes | Yes | Yes | $573,825 | $809,009 |
| 137962006 | 137962006 | 1891789772 | 1891789772 | SAN JACINTO METHODIST HOSPITAL-HOUSTON METHODIST SAN JACINTO HOSPITAL | Urban | Harris | Urban Harris | $33,992,398 | $5,742,014 | $0 | $ 14,270,485 | 59% | No | $9,823,259 | $3,986,073 | $ 3,979,675 | 81% | No | Yes | Yes | Yes | $9,740,172 | $1,261,848 |
| 131038504 | 131038504 | 1598750721 | 1598750721 | HUNT MEMORIAL HOSPITAL DISTRICT-HUNT REGIONAL MEDICAL CENTER | Urban | Dallas | Urban Dallas | $9,221,665 | $4,868,165 | $0 | $ 3,128,891 | 87% | No | $3,252,666 | $1,606,845 | $ 1,371,368 | 92% | No | Yes | Yes | Yes | $874,249 | $175,816 |
| 094118902 | 094118902 | 1851343909 | 1851343909 | VICTORIA OF TEXAS LP-DETAR HOSPITAL NAVARRO NORTH PSYCH UNIT | Urban | Nueces | Urban Nueces | $15,219,080 | $4,723,992 | $0 | $ 1,710,018 | 42% | No | $8,518,432 | $1,747,652 | $ 2,723,538 | 52% | No | Yes | Yes | Yes | $6,099,064 | $2,824,410 |
| 137226005 | 137226005 | 1992707228 | 1992707228 | SHANNON MEDICAL CENTER-SHANNON W TX MEM HOSP | Urban | MRSA West | Urban MRSA West | $30,744,858 | $7,095,050 | $0 | $ 2,617,601 | 32% | No | $12,197,989 | $1,952,357 | $ 3,579,873 | 45% | No | Yes | Yes | Yes | $14,658,568 | $4,657,684 |
| 130614405 | 130614405 | 1174533343 | 1174533343 | TEXAS HEALTH ARLINGTON MEMORIAL HOSPITAL- | Urban | Tarrant | Urban Tarrant | $23,730,056 | $5,326,966 | $0 | $ 3,630,211 | 38% | No | $7,143,753 | $2,324,886 | $ 2,185,810 | 63% | No | Yes | Yes | Yes | $10,277,740 | $1,821,509 |
| 146021401 | 146021401 | 1295788735 | 1295788735 | MEMORIAL HERMANN HOSPITAL SYSTEM-MHHS SUGAR LAND HOSPITAL | Urban | Harris | Urban Harris | $14,647,052 | $4,144,115 | $0 | $ 8,839,918 | 89% | No | $5,426,232 | $1,900,800 | $ 1,879,220 | 70% | No | Yes | Yes | Yes | $1,169,301 | $1,145,866 |
| 094119702 | 094119702 | 1629089966 | 1629089966 | METROPLEX ADVENTIST HOSPITAL INC-METROPLEX HOSPITAL | Urban | MRSA Central | Urban MRSA Central | $12,413,215 | $4,501,361 | $0 | $ 3,003,001 | 60% | No | $6,087,359 | $1,537,799 | $ 3,813,401 | 88% | No | Yes | Yes | Yes | $3,423,421 | $524,780 |
| 136143806 | 136143806 | 1255325817 | 1255325817 | MIDLAND COUNTY HOSPITAL DISTRCT-MIDLAND MEMORIAL HOSPITAL | Urban | MRSA West | Urban MRSA West | $10,897,424 | $4,485,369 | $9,534,909 | $ 2,415,002 | 151% | Yes | $5,617,858 | $1,220,055 | $ 3,852,238 | 90% | No | Yes | No | Yes | $0 | $372,797 |
| 127319504 | 127319504 | 1437171568 | 1437171568 | METHODISTS CHILDRENS HOSPITAL-COVENANT CHILDRENS HOSPITAL | Children's | Lubbock | Children's Lubbock | $46,637,577 | $23,888,067 | $0 | $ - | 51% | No | $26,585,834 | $5,047,441 | $ 5,055,898 | 38% | No | Yes | Yes | Yes | $15,791,988 | $11,490,678 |
| 112698903 | 112698903 | 1437102639 | 1437102639 | COLUMBIA MEDICAL CENTER OF MCKINNEY SUBSIDIARY LP-MEDICAL CENTER OF MCKINNEY | Urban | Dallas | Urban Dallas | $18,993,615 | $5,854,082 | $0 | $ 3,250,142 | 48% | No | $3,097,125 | $938,458 | $ 532,143 | 47% | No | Yes | Yes | Yes | $6,882,654 | $1,132,510 |
| 204254101 | 204254101 | 1659525236 | 1659525236 | METHODIST HEALTHCARE SYSTEM OF SAN ANTONIO LTD LLP-METHODIST STONE OAK HOSPITAL | Urban | Bexar | Urban Bexar | $17,213,506 | $5,198,434 | $0 | $ 3,874,832 | 53% | No | $2,461,705 | $832,389 | $ 1,022,078 | 75% | No | Yes | Yes | Yes | $5,693,631 | $430,348 |
| 127303903 | 127303903 | 1700883196 | 1700883196 | OAK BEND MEDICAL CENTER-OAKBEND MEDICAL CENTER | Urban | Harris | Urban Harris | $4,968,742 | $2,780,055 | $0 | $ 5,387,906 | 164% | Yes | $4,429,776 | $2,127,066 | $ 2,070,076 | 95% | No | Yes | No | Yes | $0 | $151,469 |
| 094207002 | 094207002 | 1770514077 | 1770514077 | TEXAS HEALTH PRESBYTERIAN HOSPTAL PLANO- | Urban | Dallas | Urban Dallas | $25,144,388 | $5,690,798 | $0 | $ 5,269,083 | 44% | No | $2,337,034 | $825,913 | $ 571,678 | 60% | No | Yes | Yes | Yes | $9,918,274 | $659,629 |
| 020967802 | 020967802 | 1003883158 | 1003883158 | TEXAS HEALTH PRESBYTERIAN HOSPITAL DENTON- | Urban | Tarrant | Urban Tarrant | $20,457,667 | $4,288,074 | $0 | $ 4,175,132 | 41% | No | $4,433,217 | $1,344,534 | $ 1,614,034 | 67% | No | Yes | Yes | Yes | $8,350,263 | $1,027,113 |
| 020976902 | 020976902 | 1295736734 | 1295736734 | CHRISTUS HEALTH ARK LATEX- | Urban | MRSA Northeast | Urban MRSA Northeast | $11,261,493 | $3,473,165 | $0 | $ 2,366,968 | 52% | No | $8,401,817 | $1,565,098 | $ 3,621,922 | 62% | No | Yes | Yes | Yes | $3,787,150 | $2,226,592 |
| 136326908 | 136326908 | 1104845015 | 1104845015 | TEXAS HEALTH HARRIS METHODIST HOSPITAL HURST-EULES- | Urban | Tarrant | Urban Tarrant | $20,520,643 | $4,675,638 | $0 | $ 4,041,141 | 42% | No | $3,466,347 | $989,920 | $ 1,219,614 | 64% | No | Yes | Yes | Yes | $8,239,729 | $868,513 |
| 326725404 | 326725404 | 1265772362 | 1265772362 | SCOTT AND WHITE HOSPITAL COLLEGE STATION-BAYLOR SCOTT & WHITE MEDICAL CENTER COLLEGE STATIO | Urban | MRSA Central | Urban MRSA Central | $9,484,884 | $3,257,962 | $0 | $ 1,885,403 | 54% | No | $3,249,952 | $1,517,411 | $ 3,718,619 | 161% | Yes | Yes | Yes | No | $3,016,645 | $0 |
| 377705401 | 377705401 | 1750819025 | 1750819025 | NORTH HOUSTON TRMC LLC-TOMBALL REGIONAL MEDICAL CENTER | Urban | Harris | Urban Harris | $9,664,436 | $3,019,788 | $0 | $ 7,360,501 | 107% | Yes | $1,998,885 | $1,139,758 | $ 1,289,766 | 122% | Yes | Yes | No | No | $0 | $0 |
| 020966001 | 020966001 | 1205018439 | 1205018439 | LAKE POINTE MEDICAL CENTER-BAYLOR SCOTT & WHITE MEDICAL CENTER LAKE POINTE | Urban | Dallas | Urban Dallas | $16,259,465 | $3,477,792 | $0 | $ 2,273,106 | 35% | No | $5,989,214 | $814,101 | $ 571,384 | 23% | No | Yes | Yes | Yes | $7,320,740 | $3,208,539 |
| 146509801 | 146509801 | 1932152337 | 1932152337 | MEMORIAL HERMANN HOSPITAL SYSTEM-MHHS KATY HOSPITAL | Urban | Harris | Urban Harris | $12,179,727 | $3,486,678 | $0 | $ 6,158,463 | 79% | No | $4,552,509 | $1,525,762 | $ 1,420,817 | 65% | No | Yes | Yes | Yes | $1,759,561 | $1,108,930 |
| 209345201 | 209345201 | 1033165501 | 1033165501 | METHODIST HOSPITALS OF DALLAS-METHODIST RICHARDSON MEDICAL CENTER | Urban | Dallas | Urban Dallas | $18,183,280 | $4,334,579 | $0 | $ 1,812,610 | 34% | No | $2,428,882 | $616,342 | $ 474,057 | 45% | No | Yes | Yes | Yes | $8,396,650 | $935,959 |
| 094193202 | 094193202 | 1659323772 | 1659323772 | COLUMBIA PLAZA MED CTR OF FT WORTH SUBSIDIARY LP-PLAZA MEDICAL CENTER OF FORT WORTH | Urban | Tarrant | Urban Tarrant | $16,806,580 | $3,673,496 | $0 | $ 3,686,017 | 44% | No | $8,903,353 | $1,618,745 | $ 1,966,486 | 40% | No | Yes | Yes | Yes | $6,558,237 | $3,694,610 |
| 160630301 | 160630301 | 1942208616 | 1942208616 | ST LUKES COMMUNITY HEALTH SERVICES-ST LUKES THE WOODLANDS HOSPITAL | Urban | Harris | Urban Harris | $9,442,417 | $3,192,124 | $0 | $ 8,092,890 | 120% | Yes | $4,153,602 | $1,166,453 | $ 1,128,468 | 55% | No | Yes | No | Yes | $0 | $1,293,610 |
| 281028501 | 281028502 | 1083937593 | 1083937593 | METHODIST HEALTH CENTERS-HOUSTON METHODIST WEST HOSPITAL | Urban | Harris | Urban Harris | $15,101,835 | $3,906,767 | $0 | $ 9,233,045 | 87% | No | $4,169,095 | $1,570,383 | $ 1,488,530 | 73% | No | Yes | Yes | Yes | $1,367,858 | $762,418 |
| 312239201 | 312239201 | 1841562709 | 1841562709 | HH KILLEEN HEALTH SYSTEM LLC-SETON MEDICAL CENTER HARKER HEIGHTS | Urban | MRSA Central | Urban MRSA Central | $6,531,754 | $2,032,206 | $0 | $ 1,547,891 | 55% | No | $7,755,674 | $1,832,911 | $ 4,208,422 | 78% | No | Yes | Yes | Yes | $2,043,216 | $1,196,891 |
| 163925401 | 163925401 | 1861467573 | 1861467573 | THE MEDICAL CENTER OF SOUTHEAST TEXAS LP- | Urban | Jefferson | Urban Jefferson | $12,716,004 | $4,484,637 | $0 | $ 4,307,222 | 69% | No | $4,296,714 | $1,003,148 | $ 3,127,615 | 96% | No | Yes | Yes | Yes | $2,717,652 | $110,712 |
| 408600101 | 133478101 | 1972517365 | 1972517365 | COVENANT HEALTH SYSTEM-COVENANT MEDICAL CENTER | Urban | Lubbock | Urban Lubbock | $0 | $3,128,184 | $0 | $ - | N/A | Yes | $5,913,805 | $828,606 | $ 1,917,938 | 46% | No | Yes | No | Yes | $0 | $2,209,270 |
| 208013701 | 208013701 | 1619115383 | 1619115383 | SETON FAMILY OF HOSPITALS-SETON MEDICAL CENTER HAYS | Urban | Travis | Urban Travis | $12,933,281 | $3,641,529 | $0 | $ 1,721,618 | 41% | No | $3,727,884 | $811,080 | $ 2,111,230 | 78% | No | Yes | Yes | Yes | $5,293,977 | $562,995 |
| 291854201 | 291854201 | 1558659714 | 1558659714 | EL PASO CHILDRENS HOSPITAL- | Children's | El Paso | Children's El Paso | $35,113,574 | $18,564,832 | $0 | $ 2,837,024 | 61% | No | $18,820,514 | $2,302,898 | $ 6,721,811 | 48% | No | Yes | Yes | Yes | $9,542,717 | $6,826,025 |
| 154504801 | 154504801 | 1881688976 | 1881688976 | HARLINGEN MEDICAL CENTER LP- | Urban | Hidalgo | Urban Hidalgo | $5,796,440 | $3,188,931 | $0 | $ 2,518,054 | 98% | No | $3,672,792 | $803,952 | $ 1,207,900 | 55% | No | Yes | Yes | Yes | $68,056 | $1,166,249 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 354018901 | 354018901 | 1790174860 | 1790174860 | PRIME HEALTHCARE SERVICES MESQUITE LLC-DALLAS REGIONAL MEDICAL CENTER | Urban | Dallas | Urban Dallas | $12,292,080 | $4,058,733 | $0 | $ 1,697,491 | 47% | No | $4,942,531 | $1,096,388 | $ 604,147 | 34% | No | Yes | Yes | Yes | $4,543,284 | $2,261,677 |
| 378943001 | 378943001 | 1073043592 | 1073043592 | HOUSTON PPH LLC-HCA HOUSTON HEALTHCARE MEDICAL CENTER | Urban | Harris | Urban Harris | $10,957,373 | $3,367,083 | $0 | $ 6,553,096 | 91% | No | $1,857,346 | $451,484 | $ 397,834 | 46% | No | Yes | Yes | Yes | $728,122 | $698,636 |
| 336478801 | 336478801 | 1952723967 | 1952723967 | HOUSTON METHODIST ST JOHN HOSPITAL-HOUSTON METHODIST CLEAR LAKE HOSPITAL | Urban | Harris | Urban Harris | $6,494,717 | $1,401,640 | $0 | $ 3,194,959 | 71% | No | $3,443,047 | $1,405,551 | $ 1,584,428 | 87% | No | Yes | Yes | Yes | $1,318,555 | $309,157 |
| 387515501 | 387515501 | 1417465824 | 1417465824 | ATHENS HOSPITAL LLC-UT HEALTH EAST TEXAS ATHENS HOSPITAL | Urban | MRSA Northeast | Urban MRSA Northeast | $6,320,977 | $1,916,982 | $0 | $ 2,525,453 | 70% | No | $7,380,298 | $1,124,808 | $ 3,613,818 | 64% | No | Yes | Yes | Yes | $1,304,817 | $1,836,531 |
| 138411709 | 138411709 | 1720088123 | 1720088123 | GUADALUPE COUNTY HOSPITAL BOARD-GUADALUPE REGIONAL MEDICAL CENTER | Urban | Bexar | Urban Bexar | $3,316,121 | $1,338,122 | $0 | $ 1,118,000 | 74% | No | $2,059,297 | $1,166,876 | $ 2,113,869 | 159% | Yes | Yes | Yes | No | $593,225 | $0 |
| 137907508 | 137907508 | 1124052162 | 1124052162 | CITIZENS MEDICAL CENTER COUNTY OF VICTORIA-CITIZENS MEDICAL CENTER | Urban | Nueces | Urban Nueces | $3,923,962 | $1,968,224 | $0 | $ 745,963 | 69% | No | $2,944,390 | $1,196,156 | $ 1,950,379 | 107% | Yes | Yes | Yes | No | $845,425 | $0 |
| 158980601 | 158980601 | 1124137054 | 1124137054 | SETON FAMILY OF HOSPITALS-ASCENSION SETON NORTHWEST | Urban | Travis | Urban Travis | $8,288,870 | $2,534,003 | $0 | $ 1,196,628 | 45% | No | $2,097,273 | $740,789 | $ 1,661,458 | 115% | Yes | Yes | Yes | No | $3,171,064 | $0 |
| 194106401 | 194106401 | 1578780870 | 1578780870 | SETON FAMILY OF HOSPITALS-SETON MEDICAL CENTER WILLIAMSON | Urban | Travis | Urban Travis | $9,436,848 | $2,358,734 | $0 | $ 910,748 | 35% | No | $2,593,024 | $779,618 | $ 1,814,142 | 100% | Yes | Yes | Yes | No | $4,303,282 | $0 |
| 175287501 | 175287501 | 1285798918 | 1285798918 | UNIVERSITY OF TEXAS SOUTHWESTERN MEDICAL CENTER AT-UNIVERSITY OF TEXAS SOUTHWESTERN UNIVERSITY HOSPTI | State-Owned Non-IMD | Dallas | State-Owned Non-IMD Dallas | $38,211,637 | $10,844,748 | $0 | $ 9,900,332 | 54% | No | $9,676,411 | $1,288,483 | $ 5,168,476 | 67% | No | Yes | Yes | Yes | $12,145,768 | $2,237,101 |
| 094219503 | 094219503 | 1497871628 | 1497871628 | METHODIST SUGAR LAND HOSPITAL-HOUSTON METHODIST SUGAR LAND HOSPITAL | Urban | Harris | Urban Harris | $14,832,508 | $2,385,405 | $0 | $ 4,717,060 | 48% | No | $5,354,808 | $1,370,408 | $ 1,183,894 | 48% | No | Yes | Yes | Yes | $5,390,926 | $1,963,531 |
| 190123303 | 190123303 | 1265568638 | 1265568638 | SCOTT AND WHITE HOSPITAL ROUND ROCK-BAYLOR SCOTT & WHITE MEDICAL CENTER - ROUND ROCK | Urban | Travis | Urban Travis | $6,447,173 | $1,234,714 | $0 | $ 538,363 | 28% | No | $4,131,774 | $1,356,587 | $ 2,977,606 | 105% | Yes | Yes | Yes | No | $3,257,094 | $0 |
| 298019501 | 298019501 | 1659559573 | 1659559573 | ST. LUKE'S COMMUNITY DEVELOPMENT CORPORATION-SUGAR-ST. LUKE'S SUGAR LAND HOSPITAL | Urban | Harris | Urban Harris | $6,375,638 | $2,295,439 | $0 | $ 5,300,601 | 119% | Yes | $1,474,846 | $601,645 | $ 560,634 | 79% | No | Yes | No | Yes | $0 | $218,784 |
| 020979302 | 020979302 | 1902857766 | 1902857766 | COLUMBIA MEDICAL CENTER OF LAS COLINAS, INC-LAS COLINAS MEDICAL CENTER | Urban | Dallas | Urban Dallas | $8,295,131 | $2,438,257 | $0 | $ 1,175,328 | 44% | No | $1,234,228 | $462,432 | $ 257,809 | 58% | No | Yes | Yes | Yes | $3,266,720 | $356,967 |
| 020957901 | 020957901 | 1649223645 | 1649223645 | ST DAVIDS HEALTHCARE PARTNERSHIP LP LLP-ROUND ROCK MEDICAL CENTER | Urban | Travis | Urban Travis | $8,634,619 | $2,587,862 | $0 | $ 1,458,771 | 47% | No | $2,140,089 | $445,172 | $ 1,074,737 | 71% | No | Yes | Yes | Yes | $3,209,296 | $429,895 |
| 121776205 | 121776204 | 1992700983 | 1992700983 | BAYLOR MEDICAL CENTER AT IRVING- | Urban | Dallas | Urban Dallas | $12,732,822 | $3,223,876 | $0 | $ 781,058 | 31% | No | $5,212,621 | $668,974 | $ 281,550 | 18% | No | Yes | Yes | Yes | $6,076,168 | $2,967,109 |
| 339153401 | 339153401 | 1710314141 | 1710314141 | SAINT LUKE'S AT VINTAGE | Urban | Harris | Urban Harris | $4,982,322 | $1,768,810 | $0 | $ 5,624,233 | 148% | Yes | $1,571,289 | $643,335 | $ 651,253 | 82% | No | Yes | No | Yes | $0 | $190,611 |
| 112671602 | 112671602 | 1972581940 | 1972581940 | COMMUNITY HOSPITAL OF BRAZOSPORT-BRAZOSPORT REGIONAL HEALTH SYSTEM | Urban | Harris | Urban Harris | $1,274,920 | $757,321 | $0 | $ 1,384,026 | 168% | Yes | $1,988,217 | $1,266,379 | $ 927,485 | 110% | Yes | Yes | No | No | $0 | $0 |
| 094192402 | 094192402 | 1255384533 | 1255384533 | MEDICAL CENTER OF LEWISVILLE SUBSIDIARY LP-MEDICAL CENTER OF LEWISVILLE | Urban | Tarrant | Urban Tarrant | $8,338,135 | $2,197,330 | $0 | $ 2,061,891 | 51% | No | $2,112,892 | $549,943 | $ 835,626 | 66% | No | Yes | Yes | Yes | $2,838,447 | $506,440 |
| 133245406 | 133245406 | 1215969787 | 1215969787 | TENET HOSPITALS LIMITED-THE HOSPITALS OF PROVIDENCE SIERRA CAMPUS | Urban | El Paso | Urban El Paso | $9,848,613 | $1,801,291 | $0 | $ 188,236 | 20% | No | $2,882,272 | $667,562 | $ 721,015 | 48% | No | Yes | Yes | Yes | $5,475,945 | $1,042,896 |
| 385345901 | 385345901 | 1417471467 | 1417471467 | WEATHERFORD HEALTH SERVICES, LLC- | Urban | Tarrant | Urban Tarrant | $6,240,456 | $1,557,636 | $0 | $ 1,875,934 | 55% | No | $2,094,820 | $411,143 | $ 893,178 | 62% | No | Yes | Yes | Yes | $1,949,023 | $554,853 |
| 186221101 | 186221101 | 1689629941 | 1689629941 | METHODIST HOSPITAL OF DALLAS-METHODIST MANSFIELD MEDICAL CENTER | Urban | Tarrant | Urban Tarrant | $10,797,559 | $2,083,865 | $0 | $ 1,947,804 | 37% | No | $2,128,177 | $228,687 | $ 695,112 | 43% | No | Yes | Yes | Yes | $4,705,085 | $842,560 |
| 127278304 | 127278304 | 1417941295 | 1417941295 | UNIVERSITY OF TEXAS HEALTH AND SCIENCE CENTER AT TYLER | State-Owned Non-IMD | MRSA Northeast | State-Owned Non-IMD MRSA Northeast | $234,977 | $269,739 | $0 | $ - | 115% | Yes | $3,575,076 | $2,719,780 | $ 2,447,019 | 145% | Yes | Yes | No | No | $0 | $0 |
| 111905902 | 111905902 | 1306897277 | 1306897277 | COLUMBIA MEDICAL CENTER OF DENTON SUBSIDIARY LP-DENTON REGIONAL MEDICAL CENTER | Urban | Tarrant | Urban Tarrant | $7,577,676 | $2,296,079 | $0 | $ 1,627,919 | 52% | No | $2,247,235 | $533,537 | $ 685,702 | 54% | No | Yes | Yes | Yes | $2,537,017 | $716,870 |
| 131036903 | 131036903 | 1396778064 | 1396778064 | TEXAS HEALTH HARRIS METHODIST HOSPITAL CLEBURNE- | Urban | Tarrant | Urban Tarrant | $5,828,614 | $1,242,045 | $0 | $ 1,182,173 | 42% | No | $3,629,979 | $1,130,752 | $ 1,156,733 | 63% | No | Yes | Yes | Yes | $2,364,346 | $928,891 |
| 415580601 | 121789503 | 1447883301 | 1821009242 | CHRISTUS Santa Rosa Hospital-San Marcos | Urban | Travis | Urban Travis | $0 | $1,260,253 | $0 | $ 161,839 | N/A | Yes | $2,693,212 | $928,395 | $ 888,705 | 67% | No | Yes | No | Yes | $0 | $607,282 |
| 207311601 | 207311601 | 1114903523 | 1114903523 | BRIM HEALTHCARE OF TEXAS LLC-WADLEY REGIONAL MEDICAL CENTER | Urban | MRSA Northeast | Urban MRSA Northeast | $4,021,538 | $1,384,695 | $0 | $ 1,207,859 | 64% | No | $1,394,358 | $409,508 | $ 1,276,690 | 121% | Yes | Yes | Yes | No | $986,418 | $0 |
| 192622201 | 192622201 | 1376662296 | 1376662296 | CEDAR PARK REGIONAL MEDICAL CENTER | Urban | Travis | Urban Travis | $5,105,312 | $1,120,657 | $0 | $ 563,916 | 33% | No | $1,666,894 | $401,120 | $ 1,734,418 | 128% | Yes | Yes | Yes | No | $2,382,547 | $0 |
| 350857401 | 350857401 | 1871911016 | 1871911016 | NORTH TEXAS - MCA, LLC-MEDICAL CENTER OF ALLIANCE | Urban | Tarrant | Urban Tarrant | $4,663,320 | $1,427,075 | $0 | $ 1,446,842 | 62% | No | $1,642,996 | $402,162 | $ 643,633 | 64% | No | Yes | Yes | Yes | $1,240,150 | $419,337 |
| 349366001 | 349366001 | 1609275585 | 1609275585 | CHCA PEARLAND, LP-HCA HOUSTON HEALTHCARE PEARLAND | Urban | Harris | Urban Harris | $4,035,599 | $1,020,748 | $0 | $ 2,410,105 | 85% | No | $1,524,885 | $577,174 | $ 525,751 | 72% | No | Yes | Yes | Yes | $420,812 | $294,931 |
| 135223905 | 135223905 | 1265430177 | 1265430177 | BAYLOR MEDICAL CENTER AT WAXAHACHIE | Urban | Dallas | Urban Dallas | $6,124,556 | $1,630,437 | $0 | $ 256,846 | 31% | No | $3,063,893 | $641,604 | $ 166,787 | 26% | No | Yes | Yes | Yes | $2,953,734 | $1,569,508 |
| 316296801 | 316296801 | 1215296884 | 1215296884 | TEXAS HEALTH HARRIS METHODIST HOSPITAL ALLIANCE- | Urban | Tarrant | Urban Tarrant | $6,931,442 | $1,292,846 | $0 | $ 1,373,470 | 38% | No | $1,523,770 | $480,555 | $ 703,510 | 78% | No | Yes | Yes | Yes | $2,978,824 | $234,503 |
| 369162801 | 369162801 | 1538522412 | 1538522412 | TENET HOSPITALS LIMITED-THE HOSPITALS OF PROVIDENCE TRANSMOUNTAIN CAMPUS | Urban | El Paso | Urban El Paso | $5,566,064 | $1,065,465 | $0 | $ 160,984 | 22% | No | $2,125,729 | $571,021 | $ 655,944 | 58% | No | Yes | Yes | Yes | $3,029,428 | $620,804 |
| 217744601 | 217744601 | 1902047376 | 1902047376 | FLOWER MOUND HOSPITAL PARTNERS LLC-TEXAS HEALTH PRESBYTERIAN HOSPITAL FLOWER MOUND | Urban | Tarrant | Urban Tarrant | $7,695,004 | $1,277,636 | $0 | $ 1,346,061 | 34% | No | $1,119,542 | $341,955 | $ 438,108 | 70% | No | Yes | Yes | Yes | $3,531,225 | $238,968 |
| 020977701 | 020977701 | 1134166192 | 1134166192 | ORTHOPEDIC HOSPITAL LTD-TEXAS ORTHOPEDIC HOSPITAL | Urban | Harris | Urban Harris | $2,340,590 | $483,046 | $0 | $ 1,101,738 | 68% | No | $1,181,308 | $698,948 | $ 731,535 | 121% | Yes | Yes | Yes | No | $524,637 | $0 |
| 343723801 | 343723801 | 1427472463 | 1427472463 | RESOLUTE HOSPITAL COMPANY LLC- | Urban | Bexar | Urban Bexar | $5,293,440 | $1,017,691 | $0 | $ 726,807 | 33% | No | $1,380,861 | $446,834 | $ 576,830 | 74% | No | Yes | Yes | Yes | $2,477,077 | $252,996 |
| 094105602 | 094105602 | 1518911833 | 1518911833 | COLUMBIA NORTH HILLS HOSPITAL-COLUMBIA NORTH HILLS HOSPITA | Urban | Tarrant | Urban Tarrant | $4,535,581 | $937,904 | $0 | $ 704,882 | 36% | No | $1,863,088 | $591,953 | $ 645,482 | 66% | No | Yes | Yes | Yes | $2,013,948 | $440,101 |
| 314161601 | 314161601 | 1124305065 | 1124305065 | BAYLOR MEDICAL CENTERS AT GARLAND AND MCKINNEY-BAYLOR SCOTT AND WHITE MEDICAL CENTER - MCKINNEY | Urban | Dallas | Urban Dallas | $6,167,036 | $1,734,817 | $0 | $ 194,035 | 31% | No | $1,903,480 | $347,267 | $ 46,432 | 21% | No | Yes | Yes | Yes | $2,953,327 | $1,051,275 |
| 412747401 | 189791001 | 1245878990 | 1144225699 | WALKER COUNTY HOSPITAL CORPORATION-HUNTSVILLE MEMORIAL HOSPITAL | Urban | Jefferson | Urban Jefferson | $0 | $1,056,057 | $0 | $ 86 | N/A | Yes | $1,956,649 | $622,497 | $ - | 32% | Yes | Yes | No | No | $0 | $0 |
| 110803703 | 110803703 | 1770579591 | 1770579591 | FORT DUNCAN REGIONAL MEDICAL CENTER LP-FORT DUNCAN REGIONAL MEDICAL CENTER | Rural | Hidalgo | Rural Hidalgo | $8,335,663 | $4,714,030 | $0 | $ - | 57% | No | $5,645,283 | $1,404,924 | $ 398,383 | 32% | No | Yes | Yes | Yes | $2,557,939 | $2,680,033 |
| 139172412 | 139172412 | 1396746129 | 1396746129 | MEMORIAL MEDICAL CENTER OF EAST TEXAS-MEMORIAL MED CTR OF EAST TX | Rural | MRSA Northeast | Rural MRSA Northeast | $5,511,450 | $4,954,477 | $0 | $ - | 90% | No | $5,067,978 | $1,314,792 | $ 967,684 | 45% | No | Yes | Yes | Yes | $383,869 | $1,935,367 |
| 094164302 | 094164302 | 1487607792 | 1487607792 | WOODLAND HEIGHTS MEDICAL CENTER | Rural | MRSA Northeast | Rural MRSA Northeast | $11,268,685 | $5,570,802 | $0 | $ - | 49% | No | $2,231,211 | $564,029 | $ 555,653 | 50% | No | Yes | Yes | Yes | $4,001,921 | $781,386 |
| 193399601 | 193399601 | 1629138029 | 1629138029 | ROCKWALL REGIONAL HOSPITAL LLC-TEXAS HEALTH PRESBYTERIAN HOSPITAL ROCKWALL | Urban | Dallas | Urban Dallas | $2,617,052 | $507,313 | $0 | $ 325,001 | 32% | No | $2,039,999 | $620,350 | $ 431,976 | 52% | No | Yes | Yes | Yes | $1,242,651 | $686,731 |
| 163111101 | 163111101 | 1063411767 | 1063411767 | ESSENT PRMC LP-PARIS REGIONAL MEDICAL CENTER | Rural | MRSA Northeast | Rural MRSA Northeast | $5,626,363 | $4,062,752 | $0 | $ - | 72% | No | $4,647,513 | $1,201,456 | $ 846,069 | 44% | No | Yes | Yes | Yes | $1,065,906 | $1,824,337 |
| 121782009 | 121782009 | 1740288505 | 1740288505 | UVALDE COUNTY HOSPITAL AUTHORITY-UVALDE MEMORIAL HOSPITAL | Rural | MRSA West | Rural MRSA West | $5,569,440 | $3,282,379 | $0 | $ 213,557 | 63% | No | $5,309,369 | $1,586,386 | $ 512,897 | 40% | No | Yes | Yes | Yes | $1,423,711 | $2,246,979 |
| 366812101 | 366812101 | 1033568621 | 1033568621 | CHRISTUS HOPKINS HEALTH ALLIANCE-CHRISTUS MOTHER FRANCES HOSPITAL - SULPHUR SPRINGS | Rural | MRSA Northeast | Rural MRSA Northeast | $4,632,817 | $2,816,910 | $0 | $ - | 61% | No | $2,677,227 | $1,820,410 | $ 1,052,381 | 107% | Yes | Yes | Yes | No | $1,283,819 | $0 |
| 131030203 | 021798601 | 1801831748 | 1801831748 | NACOGDOCHES COUNTY HOSPITAL DISTRICT-MEMORIAL HOSPITAL | Rural | MRSA Northeast | Rural MRSA Northeast | $3,361,746 | $3,914,127 | $0 | $ - | 116% | Yes | $1,757,147 | $920,545 | $ 720,905 | 93% | No | Yes | No | Yes | $0 | $90,113 |
| 409332001 | 409332001 | 1053963009 | 1467403477 | COLLEGE STATION MEDICAL CENTER | Urban | MRSA Central | Urban MRSA Central | $0 | $603,588 | $0 | $ 134,313 | N/A | Yes | $3,079,505 | $443,801 | $ 320,308 | 25% | No | Yes | No | Yes | $0 | $1,613,295 |
| 094140302 | 094140302 | 1457382798 | 1457382798 | TEXAS HEALTH PRESBYTERIAN HOSPITAL KAUFMAN- | Urban | Dallas | Urban Dallas | $645,436 | $122,154 | $0 | $ 76,408 | 31% | No | $2,375,094 | $774,240 | $ 469,834 | 52% | No | Yes | Yes | Yes | $311,250 | $783,057 |
| 130606006 | 130606006 | 1124076401 | 1124076401 | DECATUR HOSPITAL AUTHORITY-WISE HEALTH SYSTEM | Rural | Tarrant | Rural Tarrant | $6,703,852 | $4,228,545 | $0 | $ - | 63% | No | $6,889,248 | $1,355,042 | $ 1,758,184 | 45% | No | Yes | Yes | Yes | $1,729,971 | $2,624,895 |
| 349059101 | 349059101 | 1871917971 | 1871917971 | SAN ANTONIO BEHAVIORAL HEALTHCARE HOSPITAL, LLC- | Non-State-Owned IMD | Bexar | Non-State-Owned IMD Bexar | $0 | $3,387,502 | $0 | $ 404,146 | N/A | Yes | $0 | $0 | $ - | N/A | Yes | No | No | No | $0 | $0 |
| 121829905 | 121829905 | 1598764359 | 1598764359 | WEST OAK HOSPITAL INC-TEXAS WEST OAKS HOSPITAL | Non-State-Owned IMD | Harris | Non-State-Owned IMD Harris | $4,553,229 | $3,643,017 | $0 | $ 1,059,018 | 103% | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 130605205 | 130605205 | 1700885076 | 1700885076 | NACOGDOCHES MEDICAL CENTER | Rural | MRSA Northeast | Rural MRSA Northeast | $7,181,075 | $4,422,907 | $0 | $ - | 62% | No | $2,769,742 | $579,324 | $ 752,608 | 48% | No | Yes | Yes | Yes | $1,904,122 | $1,011,317 |
| 191968002 | 191968001 | 1386779304 | 1386779304 | UNIVERSITY BEHAVIORAL HEALTH OF EL PASO LLC | Non-State-Owned IMD | El Paso | Non-State-Owned IMD El Paso | $3,519,782 | $2,629,931 | $0 | $ 503,408 | 89% | No | $0 | $0 | $ - | N/A | Yes | Yes | Yes | No | $271,066 | $0 |
| 337433201 | 337433201 | 1710985098 | 1710985098 | TIRR MEMORIAL HERMANN | Urban | Harris | Urban Harris | $1,038,314 | $160,972 | $0 | $ 219,694 | 37% | No | $0 | $0 | $ 517,459 | N/A | Yes | Yes | Yes | No | $457,987 | $0 |
| 138913209 | 138913209 | 1174526529 | 1174526529 | TITUS COUNTY MEM HOSP DIST-TITUS REGIONAL MEDICAL CENTER | Rural | MRSA Northeast | Rural MRSA Northeast | $3,106,994 | $3,034,220 | $0 | $ - | 98% | No | $2,798,572 | $870,301 | $ 823,317 | 61% | No | Yes | Yes | Yes | $49,434 | $771,859 |
| 127304703 | 127304703 | 1508899204 | 1508899204 | TEXAS HEALTH HARRIS METHODIST HOSPITAL AZLE- | Urban | Tarrant | Urban Tarrant | $1,588,037 | $374,302 | $0 | $ 315,339 | 43% | No | $1,487,422 | $429,440 | $ 696,680 | 76% | No | Yes | Yes | Yes | $626,583 | $253,338 |
| 358963201 | 358963201 | 1255708715 | 1255708715 | OCH HOLDINGS-OUR CHILDRENS HOUSE | Children's | Dallas | Children's Dallas | $10,038,519 | $6,854,015 | $0 | $ 1,501,967 | 83% | No | $385,366 | $230,076 | $ - | 60% | No | Yes | Yes | Yes | $1,171,025 | $108,350 |
| 020982701 | 020982701 | 1548291883 | 1548291883 | TEXAS HEALTH PRESBYTERIAN HOSPITAL ALLEN- | Urban | Dallas | Urban Dallas | $1,812,012 | $467,782 | $0 | $ 246,102 | 39% | No | $1,107,784 | $416,148 | $ 254,034 | 60% | No | Yes | Yes | Yes | $763,639 | $306,143 |
| 361635101 | 361635101 | 1003282039 | 1003282039 | SUN HOUSTON, LLC- | Non-State-Owned IMD | Harris | Non-State-Owned IMD Harris | $8,819,268 | $3,167,411 | $0 | $ 1,042,277 | 48% | No | $0 | $0 | $ - | N/A | Yes | Yes | Yes | No | $3,221,582 | $0 |
| 112742503 | 112742503 | 1326015595 | 1326015595 | Clarity Child Guidance Center 8535 Tom Slick Drive San Antonio, TX 78229 | Non-state-owned IMD | Bexar | Non-state-owned IMD Bexar | $2,996,998 | $4,970,341 | $0 | $ 414,595 | 180% | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 333289201 | 333289201 | 1457791105 | 1457791105 | DALLAS BEHAVIORAL HEALTHCARE HOSPITAL LLC- | Non-State-Owned IMD | Dallas | Non-State-Owned IMD Dallas | $4,019,354 | $2,998,546 | $0 | $ 1,323,250 | 108% | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 121816602 | 121816602 | 1164510673 | 1164510673 | PALESTINE PRINCIPAL HEALTHCARE LIMITED PARTNERSHIP-PALESTINE REGIONAL MEDICAL | Rural | MRSA Northeast | Rural MRSA Northeast | $5,388,444 | $2,918,647 | $0 | $ - | 54% | No | $2,702,042 | $842,410 | $ 654,291 | 55% | No | Yes | Yes | Yes | $1,703,163 | $838,310 |
| 175965601 | 175965601 | 1861598633 | 1861598633 | SHC KPH LP-KINGWOOD PINES HOSPITAL | Non-State-Owned IMD | Harris | Non-State-Owned IMD Harris | $4,673,077 | $3,377,029 | $0 | $ 947,840 | 93% | No | $0 | $0 | $ - | N/A | Yes | Yes | Yes | No | $258,502 | $0 |
| 021196301 | 021196301 | 1245344472 | 1245344472 | TXDSHS dba North Texas State Hospital-Vernon | State-Owned IMD | MRSA West | State-Owned IMD MRSA West | $742,982 | $1,170,990 | $0 | $ 798,147 | 265% | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 021240902 | 021240902 | 1043280951 | 1043280951 | TEXAS LAUREL RIDGE HOSPITAL LP-LAUREL RIDGE TREATMENT CENTER | Non-State-Owned IMD | Bexar | Non-State-Owned IMD Bexar | $4,278,219 | $3,818,480 | $0 | $ 349,189 | 97% | No | $0 | $0 | $ - | N/A | Yes | Yes | Yes | No | $77,598 | $0 |
| 376837601 | 376837601 | 1184179194 | 1184179194 | METHODIST HEALTH CENTERS-HOUSTON METHODIST THE WOODLANDS HOSPITAL | Urban | Harris | Urban Harris | $3,898,077 | $886,738 | $0 | $ 1,348,928 | 57% | No | $1,771,068 | $905,235 | $ 395,867 | 73% | No | Yes | Yes | Yes | $1,156,224 | $328,280 |
| 119877204 | 119877204 | 1104830900 | 1104830900 | VAL VERDE HOSPITAL CORPORATION-VAL VERDE REGIONAL MEDICAL CENTER | Rural | MRSA West | Rural MRSA West | $2,563,580 | $2,144,849 | $0 | $ 91,272 | 87% | No | $2,957,865 | $976,776 | $ 547,560 | 52% | No | Yes | Yes | Yes | $212,969 | $990,823 |
| 127294003 | 127294003 | 1790782704 | 1790782704 | SID PETERSON MEMORIAL HOSPITAL-PETERSON REGIONAL MEDICAL CENTER | Rural | MRSA West | Rural MRSA West | $2,808,259 | $2,488,661 | $0 | $ 117,239 | 93% | No | $1,756,501 | $1,076,903 | $ 500,714 | 90% | No | Yes | Yes | Yes | $156,318 | $119,218 |
| 130959304 | 130959304 | 1679678767 | 1679678767 | MATAGORDA COUNTY HOSPITAL DISTRICT-MATAGORDA REGIONAL MEDICAL CENTER | Rural | Harris | Rural Harris | $1,341,257 | $2,203,634 | $0 | $ 209,584 | 180% | Yes | $2,148,707 | $940,914 | $ 1,120,562 | 96% | No | Yes | No | Yes | $0 | $48,720 |
| 387381201 | 387381201 | 1730697350 | 1730697350 | JACKSONVILLE HOSPITAL LLC-UT HEALTH EAST TEXAS JACKSONVILLE HOSPITAL | Rural | MRSA Northeast | Rural MRSA Northeast | $2,085,319 | $2,504,205 | $0 | $ - | 120% | Yes | $3,058,945 | $879,272 | $ 878,283 | 57% | No | Yes | No | Yes | $0 | $905,729 |
| 112697102 | 112697102 | 1689650616 | 1689650616 | MEMORIAL HOSP OF POLK COUNTY-CHI ST LUKES HEALTH MEMORIAL LIVINGSTON | Rural | Jefferson | Rural Jefferson | $2,791,032 | $3,383,520 | $0 | $ - | 121% | Yes | $3,910,331 | $902,418 | $ 645,329 | 40% | No | Yes | No | Yes | $0 | $1,652,043 |
| 112746602 | 112746602 | 1922078815 | 1922078815 | GLEN OAKS HOSPITAL INC-GLEN OAKS HOSPITAL | Non-State-Owned IMD | Dallas | Non-State-Owned IMD Dallas | $123,013 | $91,509 | $0 | $ 30,870 | 99% | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 112701102 | 112701102 | 1144274226 | 1144274226 | NAVARRO REGIONAL HOSPITAL | Rural | Dallas | Rural Dallas | $7,939,510 | $2,043,025 | $0 | $ 742,417 | 35% | No | $3,943,466 | $669,722 | $ 1,339,317 | 51% | No | Yes | Yes | Yes | $3,597,868 | $1,339,317 |
| 094178302 | 094178302 | 1114998911 | 1114998911 | LAKE GRANBURY MEDICAL CENTER | Rural | Tarrant | Rural Tarrant | $9,440,612 | $2,584,688 | $0 | $ - | 27% | No | $5,881,185 | $646,888 | $ 1,257,199 | 32% | No | Yes | Yes | Yes | $4,777,943 | $2,762,297 |
| 094222903 | 094222903 | 1003885641 | 1003885641 | CHRISTUS SPOHN HEALTH SYSTEM CORPORATION- | Rural | Nueces | Rural Nueces | $2,308,379 | $1,519,924 | $0 | $ 369,459 | 82% | No | $2,977,246 | $950,333 | $ 400,456 | 45% | No | Yes | Yes | Yes | $291,678 | $1,126,284 |
| 020811801 | 020811801 | 1447228747 | 1447228747 | CHRISTUS SPOHN HEALTH SYSTEM CORPORATION-CHRISTUS SPOHN HOSPITAL BEEVILLE | Rural | Nueces | Rural Nueces | $1,984,679 | $1,676,027 | $0 | $ 446,431 | 107% | Yes | $2,296,858 | $806,333 | $ 331,322 | 50% | No | Yes | No | Yes | $0 | $807,596 |
| 281219001 | 281219001 | 1407990088 | 1407990088 | ST LUKES PATIENTS MEDICAL CENTER- | Urban | Harris | Urban Harris | $1,437,998 | $485,803 | $0 | $ 1,234,817 | 120% | Yes | $707,981 | $96,843 | $ 98,582 | 28% | No | Yes | No | Yes | $0 | $358,262 |
| 387377001 | 387377001 | 1326546797 | 1326546797 | HENDERSON HOSPITAL LLC-UT HEALTH EAST TEXAS HENDERSON HOSPITAL | Rural | MRSA Northeast | Rural MRSA Northeast | $1,450,540 | $1,870,566 | $0 | $ - | 129% | Yes | $2,480,385 | $808,107 | $ 914,139 | 69% | No | Yes | No | Yes | $0 | $514,203 |
| 353712801 | 353712801 | 1396138970 | 1396138970 | SCOTT & WHITE HOSPITAL-MARBLE FALLS-BAYLOR SCOTT & WHITE MEDICAL CENTER-MARBLE FALLS | Rural | Travis | Rural Travis | $2,607,183 | $1,638,811 | $0 | $ 407,651 | 78% | No | $2,089,138 | $1,122,672 | $ 470,572 | 76% | No | Yes | Yes | Yes | $385,004 | $339,858 |
| 021203701 | 021203701 | 1730187568 | 1730187568 | CYPRESS CREEK HOSPITAL INC | Non-State-Owned IMD | Harris | Non-State-Owned IMD Harris | $3,037,187 | $2,262,607 | $0 | $ 844,778 | 102% | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 136436606 | 136436606 | 1093783391 | 1093783391 | CHRISTUS SPOHN HEALTH SYSTEM CORPORATION-CHRISTUS SPOHN HOSPITAL KLEBERG | Rural | Nueces | Rural Nueces | $2,968,632 | $1,766,824 | $0 | $ 473,139 | 75% | No | $2,542,523 | $697,730 | $ 277,575 | 38% | No | Yes | Yes | Yes | $498,041 | $1,092,951 |
| 379200401 | 379200401 | 1376071530 | 1376071530 | METHODIST HEALTHCARE SYSTEM OF SAN ANTONIO LTD LLP-METHODIST HOSPITAL SOUTH | Rural | Bexar | Rural Bexar | $2,905,960 | $1,136,887 | $0 | $ 926,075 | 71% | No | $2,414,050 | $704,899 | $ 418,125 | 47% | No | Yes | Yes | Yes | $587,984 | $905,938 |
| 388217701 | 169553801 | 1801826839 | 1801826839 | BAYLOR SCOTT & WHITE MEDICAL CENTER - CENTENNIAL- | Urban | Dallas | Urban Dallas | $0 | $405,193 | $0 | $ 143,964 | N/A | Yes | $748,824 | $140,547 | $ 70,765 | 28% | No | Yes | No | Yes | $0 | $373,787 |
| 162459501 | 162459501 | 1942292255 | 1942292255 | TEXAS SPINE AND JOINT HOSPITAL LTD | Urban | MRSA Northeast | Urban MRSA Northeast | $319,916 | $101,168 | $0 | $ 81,421 | 57% | No | $2,573,114 | $37,903 | $ 550,051 | 23% | No | Yes | Yes | Yes | $94,991 | $1,384,146 |
| 136332705 | 136332705 | 1760567085 | 1760567085 | STARR COUNTY MEMORIAL HOSPITAL | Rural | Hidalgo | Rural Hidalgo | $528,590 | $770,199 | $0 | $ - | 146% | Yes | $605,272 | $865,176 | $ 291,410 | 191% | Yes | Yes | No | No | $0 | $0 |
| 127263503 | 127263503 | 1073580726 | 1073580726 | METHODIST HOSPITAL PLAINVIEW-COVENANT HOSPITAL PLAINVIEW | Rural | Lubbock | Rural Lubbock | $3,182,411 | $1,288,556 | $0 | $ 1,514,541 | 88% | No | $11,438,737 | $1,977,191 | $ 959,730 | 26% | No | Yes | Yes | Yes | $271,261 | $5,931,131 |
| 094221102 | 094221102 | 1386652527 | 1386652527 | CORNERSTONE REGIONAL HOSPITAL | Urban | Hidalgo | Urban Hidalgo | $407,562 | $158,307 | $0 | $ 166,705 | 80% | No | $583,340 | $109,354 | $ 345,970 | 78% | No | Yes | Yes | Yes | $58,572 | $89,475 |
| 094351601 | 094351601 | 1821061532 | 1821061532 | HEALTHSOUTH REHABILITATION-ENCOMPASS HEALTH REHABILITATION HOSPITAL OF MIDLA | Urban | MRSA West | Urban MRSA West | $913,140 | $608,426 | $0 | $ 350,107 | 105% | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 162965101 | 162965101 | 1659352987 | 1659352987 | USMD HOSPITAL AT ARLINGTON LP | Urban | Tarrant | Urban Tarrant | $1,277,668 | $338,725 | $0 | $ 369,437 | 55% | No | $357,131 | $55,529 | $ 208,481 | 74% | No | Yes | Yes | Yes | $398,224 | $66,335 |
| 333086201 | 333086201 | 1578809505 | 1578809505 | TEXAS OAKS PSYCHIATRIC HOSPITAL LP-AUSTIN OAKS HOSPITAL | Non-State-Owned IMD | Travis | Non-State-Owned IMD Travis | $2,774,303 | $1,959,131 | $0 | $ 774,343 | 99% | No | $0 | $0 | $ - | N/A | Yes | Yes | Yes | No | $35,197 | $0 |
| 217547301 | 217547301 | 1093021719 | 1093021719 | BEHAVIORAL HEALTH MANAGEMENT, LLC- | Non-State-Owned IMD | Harris | Non-State-Owned IMD Harris | $2,353,687 | $1,734,150 | $0 | $ 583,949 | 98% | No | $0 | $0 | $ - | N/A | Yes | Yes | Yes | No | $26,543 | $0 |
| 371439601 | 371439601 | 1154782548 | 1154782548 | STRATEGIC BH-BROWNSVILLE, LLC-PALMS BEHAVIORAL HEALTH | Non-State-Owned IMD | Hidalgo | Non-State-Owned IMD Hidalgo | $2,141,394 | $1,781,290 | $0 | $ 318,367 | 98% | No | $0 | $0 | $ - | N/A | Yes | Yes | Yes | No | $22,741 | $0 |
| 121794503 | 121794503 | 1922031541 | 1922031541 | TEXAS HEALTH HARRIS METHODIST HOSPITAL STEPHENVILL- | Rural | MRSA Central | Rural MRSA Central | $2,705,469 | $971,618 | $0 | $ 76,454 | 39% | No | $1,888,077 | $548,712 | $ 213,644 | 40% | No | Yes | Yes | Yes | $1,154,460 | $783,361 |
| 112706003 | 112706003 | 1598749707 | 1598749707 | CHRISTUS JASPER MEMORIAL HOSPITAL- | Rural | Jefferson | Rural Jefferson | $1,160,089 | $926,052 | $0 | $ - | 80% | No | $1,982,370 | $738,044 | $ 504,384 | 63% | No | Yes | Yes | Yes | $162,348 | $524,560 |
| 348990801 | 348990801 | 1689098790 | 1689098790 | HOUSTON BEHAVIORAL HEALTHCARE HOSPITAL, LLC- | Non-State-Owned IMD | Harris | Non-State-Owned IMD Harris | $1,951,591 | $1,422,163 | $0 | $ 682,836 | 108% | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 308032701 | 308032701 | 1386902138 | 1386902138 | PRIME HEALTHCARE SERVICES PAMPA LLC-PAMPA REGIONAL MEDICAL CENTER | Rural | MRSA West | Rural MRSA West | $1,415,667 | $1,077,922 | $0 | $ 52,423 | 80% | No | $1,457,632 | $747,825 | $ 355,372 | 76% | No | Yes | Yes | Yes | $192,219 | $253,837 |
| 121822403 | 121822403 | 1700805678 | 1700805678 | PRHC ENNIS LP-ENNIS REGIONAL MEDICAL CENTER | Urban | Dallas | Urban Dallas | $296,772 | $94,051 | $0 | $ 53,213 | 50% | No | $803,362 | $262,135 | $ 97,627 | 45% | No | Yes | Yes | Yes | $104,078 | $307,899 |
| 281514401 | 281514401 | 1225289499 | 1225289499 | LUBBOCK HERITAGE HOSPITAL LLC-GRACE MEDICAL CENTER | Urban | Lubbock | Urban Lubbock | $263,368 | $61,206 | $0 | $ - | 23% | No | $556,976 | $125,482 | $ 314,329 | 79% | No | Yes | Yes | Yes | $140,995 | $83,556 |
| 021168201 | 021168201 | 1548233265 | 1548233265 | HEALTHSOUTH REHAB INSTITUTE OF SAN ANTONIO RIOSA-ENCOMPASS HEALTH REHABILITATION HOSPITAL OF SAN AN | Urban | Bexar | Urban Bexar | $535,072 | $471,400 | $0 | $ 272,449 | 139% | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 138950412 | 138950412 | 1972590602 | 1972590602 | PALO PINTO GENERAL HOSPITAL | Rural | MRSA West | Rural MRSA West | $966,558 | $1,237,238 | $4,304,984 | $ 58,184 | 579% | Yes | $772,572 | $499,864 | $ 228,384 | 94% | No | Yes | No | Yes | $0 | $32,626 |
| 021215104 | 021215104 | 1689692402 | 1689692402 | HMIH CEDAR CREST LLC-CEDAR CREST HOSPITAL | Non-State-Owned IMD | MRSA Central | Non-State-Owned IMD MRSA Central | $2,313,873 | $1,926,192 | $0 | $ 1,208,851 | 135% | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 313188001 | 313188001 | 1659539567 | 1659539567 | HEALTHSOUTH REHABILITATION HOSPITAL OF ABILENE LLC-HEALTHSOUTH REHABILITATION HOSPITAL OF ABILENE | Urban | MRSA West | Urban MRSA West | $640,914 | $459,650 | $0 | $ 288,655 | 117% | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 217884004 | 217884004 | 1326134255 | 1326134255 | DIMMIT REGIONAL HOSPITAL- | Rural | MRSA West | Rural MRSA West | $1,589,906 | $901,677 | $0 | $ 34,746 | 59% | No | $1,470,352 | $508,159 | $ 336,381 | 57% | No | Yes | Yes | Yes | $451,699 | $432,490 |
| 184076101 | 184076101 | 1205999232 | 1205999232 | HICKORY TRAIL HOSPITAL LP | Non-State-Owned IMD | Dallas | Non-State-Owned IMD Dallas | $1,758,986 | $1,120,373 | $0 | $ 500,811 | 92% | No | $0 | $0 | $ - | N/A | Yes | Yes | Yes | No | $93,902 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135226205 | 135226205 | 1154315307 | 1154315307 | SCOTT & WHITE HOSPITAL BRENHAM-BAYLOR SCOTT AND WHITE MEDICAL CENTER BRENHAM | Rural | MRSA Central | Rural MRSA Central | $1,680,372 | $1,588,027 | $0 | $ 209,772 | 107% | Yes | $760,679 | $324,008 | $ 119,983 | 58% | No | Yes | No | Yes | $0 | $219,970 |
| 197063401 | 197063401 | 1841497153 | 1841497153 | GPCH LLC-GOLDEN PLAINS COMMUNITY HOSPITAL | Rural | Lubbock | Rural Lubbock | $1,161,866 | $895,924 | $0 | $ 1,131,244 | 174% | Yes | $549,451 | $425,619 | $ 676,480 | 201% | Yes | Yes | No | No | $0 | $0 |
| 331242301 | 331242301 | 1851632616 | 1851632616 | LANCASTER REGIONAL HOSPITAL LP-CRESCENT MEDICAL CENTER LANCASTER | Urban | Dallas | Urban Dallas | $296,664 | $102,937 | $0 | $ 79,923 | 62% | No | $894,558 | $216,312 | $ 190,085 | 45% | No | Yes | Yes | Yes | $78,748 | $341,178 |
| 127298107 | 127298107 | 1174563779 | 1174563779 | ANDREWS COUNTY HOSPITAL DISTRICT | Rural | MRSA West | Rural MRSA West | $507,823 | $1,041,976 | $0 | $ 43,158 | 214% | Yes | $302,448 | $307,473 | $ 184,166 | 163% | Yes | Yes | No | No | $0 | $0 |
| 133258705 | 133258705 | 1225146400 | 1225146400 | METHODIST HOSPITAL LEVELLAND-COVENANT HOSPITAL LEVELLAND | Rural | Lubbock | Rural Lubbock | $2,092,017 | $1,051,309 | $0 | $ 1,089,109 | 102% | Yes | $1,306,861 | $286,906 | $ 547,964 | 64% | No | Yes | No | Yes | $0 | $328,779 |
| 133244705 | 133244705 | 1275581852 | 1275581852 | ROLLING PLAINS MEMORIAL HOSPITAL | Rural | MRSA West | Rural MRSA West | $609,983 | $1,052,492 | $0 | $ 49,373 | 181% | Yes | $518,544 | $321,960 | $ 210,386 | 103% | Yes | Yes | No | No | $0 | $0 |
| 286326801 | 286326801 | 1154612638 | 1154612638 | SETON FAMILY OF HOSPITALS-SETON SMITHVILLE REGIONAL HOSPITAL | Urban | Travis | Urban Travis | $167,860 | $25,650 | $0 | $ 16,489 | 25% | No | $439,458 | $150,439 | $ 611,536 | 173% | Yes | Yes | Yes | No | $87,390 | $0 |
| 405102101 | 405102101 | 1285191452 | 1831160423 | SCENIC MOUNTAIN MEDICAL CENTER | Rural | MRSA West | Rural MRSA West | $0 | $1,454,947 | $0 | $ 33,092 | N/A | Yes | $1,845,711 | $504,831 | $ 85,342 | 32% | No | Yes | No | Yes | $0 | $873,735 |
| 158977201 | 158977201 | 1750499273 | 1750499273 | SETON FAMILY OF HOSPITALS-SETON SOUTHWEST HOSPITAL | Urban | Travis | Urban Travis | $287,524 | $75,521 | $0 | $ 42,376 | 41% | No | $627,612 | $156,439 | $ 409,141 | 90% | No | Yes | Yes | Yes | $118,653 | $44,324 |
| 138911619 | 138911619 | 1437148020 | 1437148020 | CUERO COMMUNITY HOSPITAL | Rural | MRSA Central | Rural MRSA Central | $1,589,439 | $832,574 | $0 | $ 126,507 | 60% | No | $865,780 | $385,936 | $ 132,475 | 60% | No | Yes | Yes | Yes | $442,775 | $242,871 |
| 136430906 | 136430906 | 1497726343 | 1497726343 | HILL COUNTRY MEMORIAL HOSPITAL-HILL COUNTRY MEMORIAL HOSP | Rural | MRSA Central | Rural MRSA Central | $1,816,347 | $1,098,828 | $0 | $ 185,963 | 71% | No | $984,710 | $223,466 | $ 71,268 | 30% | No | Yes | Yes | Yes | $371,925 | $481,057 |
| 344854001 | 344854001 | 1215354899 | 1215354899 | WESTPARK SPRINGS LLC- | Non-State-Owned IMD | Harris | Non-State-Owned IMD Harris | $0 | $906,382 | $0 | $ 292,276 | N/A | Yes | $0 | $0 | $ - | N/A | Yes | No | No | No | $0 | $0 |
| 133544006 | 133544006 | 1568454403 | 1568454403 | DEAF SMITH COUNTY HOSPITAL DISTRICT-HEREFORD REGIONAL MEDICAL CENTER | Rural | Lubbock | Rural Lubbock | $772,703 | $489,947 | $0 | $ 511,811 | 130% | Yes | $448,545 | $373,723 | $ 743,261 | 249% | Yes | Yes | No | No | $0 | $0 |
| 021195501 | 021195501 | 1477669208 | 1477669208 | Texas HHSC North Texas State Hospital-Wichita | State-Owned IMD | MRSA West | State-Owned IMD MRSA West | $531,684 | $407,279 | $0 | $ 218,993 | 118% | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 171848805 | 171848801 | 1649273434 | 1649273434 | BAYLOR REGIONAL MEDICAL CENTER AT PLANO- | Urban | Dallas | Urban Dallas | $2,212,870 | $389,912 | $0 | $ 128,795 | 23% | No | $483,996 | $83,875 | $ 23,371 | 22% | No | Yes | Yes | Yes | $1,179,987 | $262,474 |
| 177658501 | 177658501 | 1851346407 | 1851346407 | UHP LP | Non-State-Owned IMD | Tarrant | Non-State-Owned IMD Tarrant | $1,658,232 | $1,210,662 | $0 | $ 367,707 | 95% | No | $0 | $0 | $ - | N/A | Yes | Yes | Yes | No | $50,718 | $0 |
| 112745802 | 112745802 | 1518937218 | 1518937218 | RIVER CREST HOSPITAL | Non-State-Owned IMD | MRSA West | Non-State-Owned IMD MRSA West | $1,320,505 | $1,062,504 | $0 | $ 346,251 | 107% | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 136330112 | 136330112 | 1578588463 | 1578588463 | SCURRY COUNTY HOSPITAL DISTRICT-D.M. COGDELL MEMORIAL HOSPITAL | Rural | MRSA West | Rural MRSA West | $776,802 | $667,911 | $0 | $ 35,115 | 91% | No | $449,139 | $427,231 | $ 232,458 | 147% | Yes | Yes | Yes | No | $46,820 | $0 |
| 212140201 | 212140201 | 1427048453 | 1427048453 | MEDINA COUNTY HOSPITAL DISTRICT-MEDINA HEALTHCARE SYSTEM,MEDINA REGIONAL HOSPITAL, | Rural | Bexar | Rural Bexar | $594,146 | $269,630 | $0 | $ 269,579 | 91% | No | $774,150 | $333,454 | $ 314,776 | 84% | No | Yes | Yes | Yes | $38,511 | $87,438 |
| 094121303 | 094121303 | 1821025990 | 1821025990 | MEMORIAL HOSPITAL | Rural | MRSA West | Rural MRSA West | $0 | $781,975 | $0 | $ 34,115 | N/A | Yes | $0 | $299,245 | $ 155,662 | N/A | Yes | No | No | No | $0 | $0 |
| 137909111 | 137909111 | 1689630865 | 1689630865 | MEMORIAL MEDICAL CENTER | Rural | Nueces | Rural Nueces | $790,403 | $707,087 | $0 | $ 159,686 | 110% | Yes | $374,809 | $291,018 | $ 143,685 | 116% | Yes | Yes | No | No | $0 | $0 |
| 220238402 | 220238401 | 1043457583 | 1043457583 | MEMORIAL HERMANN REHABILITATION HOSPITAL KATY- | Urban | Harris | Urban Harris | $0 | $0 | $0 | $ - | N/A | Yes | $0 | $0 | $ 195,964 | N/A | Yes | Yes | No | No | $0 | $0 |
| 135151206 | 135151206 | 1871599829 | 1871599829 | WILSON COUNTY MEMORIAL HOSPITAL DISTRICT-CONNALLY MEMORIAL MEDICAL CENTER | Rural | Bexar | Rural Bexar | $159,668 | $134,562 | $0 | $ 88,449 | 140% | Yes | $909,634 | $323,017 | $ 193,543 | 57% | No | Yes | No | Yes | $0 | $268,809 |
| 112751605 | 112751605 | 1720094550 | 1720094550 | Texas Department of State Health Services dba El Paso Psychiatric Center | State-Owned IMD | El Paso | State-Owned IMD El Paso | $523,596 | $320,683 | $0 | $ 188,209 | 97% | No | $0 | $0 | $ - | N/A | Yes | Yes | Yes | No | $9,777 | $0 |
| 133252009 | 133252010 | 1992285282 | 1093786204 | NHCI OF HILLSBORO INC-HILL REGIONAL HOSPITAL | Rural | MRSA Central | Rural MRSA Central | $0 | $905,705 | $0 | $ 113,133 | N/A | Yes | $622,227 | $274,412 | $ 15,411 | 47% | No | Yes | No | Yes | $0 | $231,168 |
| 021194801 | 021194801 | 1326052226 | 1326052226 | Texas Department of State Health Services dba Austin State Hospital | State-Owned IMD | Travis | State-Owned IMD Travis | $486,994 | $315,962 | $0 | $ 529,995 | 174% | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 133250406 | 133250406 | 1326079534 | 1326079534 | CHILDRESS COUNTY HOSPITAL DISTRICT-CHILDRESS REGIONAL MEDICAL CENTER | Rural | MRSA West | Rural MRSA West | $854,079 | $495,501 | $3,502,940 | $ 31,031 | 472% | Yes | $584,143 | $332,471 | $ 195,551 | 90% | No | Yes | No | Yes | $0 | $37,248 |
| 388696201 | 388696201 | 1184132524 | 1184132524 | PITTSBURG HOSPITAL LLC-UT HEALTH EAST TEXAS PITTSBURG HOSPITAL | Rural | MRSA Northeast | Rural MRSA Northeast | $257,074 | $343,875 | $0 | $ - | 134% | Yes | $1,788,049 | $509,116 | $ 480,835 | 55% | No | Yes | No | Yes | $0 | $555,965 |
| 135033210 | 135033210 | 1740238641 | 1740238641 | COLUMBUS COMMUNITY HOSPITAL- | Rural | MRSA Central | Rural MRSA Central | $558,530 | $771,018 | $0 | $ 116,516 | 159% | Yes | $520,722 | $206,349 | $ 76,285 | 54% | No | Yes | No | Yes | $0 | $165,284 |
| 141858401 | 141858401 | 1952306672 | 1952306672 | MOTHER FRANCES HOSPITAL JACKSONVILLE | Rural | MRSA Northeast | Rural MRSA Northeast | $18,928 | $19,434 | $0 | $ - | 103% | Yes | $1,090,171 | $507,353 | $ 473,095 | 90% | No | Yes | No | Yes | $0 | $73,921 |
| 387663301 | 387663301 | 1538667035 | 1538667035 | CARTHAGE HOSPITAL LLC-UT HEALTH EAST TEXAS CARTHAGE HOSPITAL | Rural | MRSA Northeast | Rural MRSA Northeast | $559,688 | $375,380 | $0 | $ - | 67% | No | $1,590,922 | $424,396 | $ 277,777 | 44% | No | Yes | Yes | Yes | $131,689 | $616,317 |
| 345305201 | 345305201 | 1275956807 | 1275956807 | GEORGETOWN BEHAVIORAL HEALTH INSTITUTE, LLC-GEORGETOWN BEHAVIORAL HEALTH INSTITUTE LLC | Non-State-Owned IMD | Travis | Non-State-Owned IMD Travis | $0 | $1,193,459 | $0 | $ 529,024 | N/A | Yes | $0 | $0 | $ - | N/A | Yes | No | No | No | $0 | $0 |
| 396650901 | 396650901 | 1972071991 | 1972071991 | GAINESVILLE COMMUNITY HOSPITAL, INC.-NORTH TEXAS MEDICAL CENTER | Rural | MRSA Northeast | Rural MRSA Northeast | $681,415 | $401,649 | $0 | $ - | 59% | No | $735,874 | $428,615 | $ 328,507 | 103% | Yes | Yes | Yes | No | $197,935 | $0 |
| 137919003 | 137919003 | 1992713119 | 1992713119 | Texas Department of State Health Services dba Terrell State Hospital | State-Owned IMD | Dallas | State-Owned IMD Dallas | $676,318 | $264,449 | $0 | $ 749,221 | 150% | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 348183001 | 348183001 | 1144625153 | 1144625153 | AUSTIN BEHAVIORAL HOSPITAL LLC-CROSS CREEK HOSPITAL | Non-State-Owned IMD | Travis | Non-State-Owned IMD Travis | $1,420,929 | $1,170,354 | $0 | $ 513,702 | 119% | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 140714001 | 140714001 | 1861487779 | 1861487779 | LIMESTONE MEDICAL CENTER | Rural | MRSA Central | Rural MRSA Central | $30,374 | $37,255 | $0 | $ 10,661 | 158% | Yes | $582,470 | $558,332 | $ 135,345 | 119% | Yes | Yes | No | No | $0 | $0 |
| 311054601 | 311054601 | 1003192311 | 1003192311 | EL CAMPO MEMORIAL HOSPITAL- | Rural | Harris | Rural Harris | $116,033 | $98,603 | $0 | $ 18,340 | 101% | Yes | $605,828 | $398,633 | $ 289,301 | 114% | Yes | Yes | No | No | $0 | $0 |
| 094347402 | 094347402 | 1144294893 | 1144294893 | HEALTHSOUTH PLANO REHABILITATION HOSPITAL LLC-HEALTHSOUTH PLANO REHABILITATION HOSPITAL | Urban | Dallas | Urban Dallas | $303,585 | $215,050 | $0 | $ 177,682 | 129% | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 333366801 | 333366801 | 1750620456 | 1750620456 | OCEANS BEHAVIORAL HOSPITAL OF ABILENE LLC- | Non-State-Owned IMD | MRSA West | Non-State-Owned IMD MRSA West | $0 | $756,647 | $0 | $ 269,461 | N/A | Yes | $0 | $0 | $ - | N/A | Yes | No | No | No | $0 | $0 |
| 336658501 | 336658501 | 1396184180 | 1396184180 | BEHAVIORAL HEALTH CENTER OF THE PERMIAN BASIN LLC-OCEANS BEHAVIORAL HOSPITAL OF PERMIAN BASIN | Non-State-Owned IMD | MRSA West | Non-State-Owned IMD MRSA West | $914,902 | $702,451 | $0 | $ 217,463 | 101% | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 112684904 | 112684904 | 1831170273 | 1831170273 | REEVES COUNTY HOSPITAL DISTRICT | Rural | MRSA West | Rural MRSA West | $375,307 | $669,815 | $0 | $ 28,384 | 186% | Yes | $91,961 | $99,069 | $ 96,036 | 212% | Yes | Yes | No | No | $0 | $0 |
| 094129604 | 094129604 | 1700991700 | 1700991700 | MOORE COUNTY HOSPITAL- | Rural | MRSA West | Rural MRSA West | $660,648 | $571,687 | $0 | $ 29,242 | 91% | No | $510,212 | $211,739 | $ 104,480 | 62% | No | Yes | Yes | Yes | $38,990 | $134,331 |
| 391264401 | 391264401 | 1740791748 | 1740791748 | WOODLAND SPINGS LLC-WOODLAND SPRINGS | Non-State-Owned IMD | Harris | Non-State-Owned IMD Harris | $0 | $723,218 | $0 | $ 281,129 | N/A | Yes | $0 | $0 | $ - | N/A | Yes | No | No | No | $0 | $0 |
| 112688004 | 007047601 | 1447574819 | 1447574819 | FRIO HOSPITAL-FRIO REGIONAL SWING BED | Rural | MRSA West | Rural MRSA West | $199,284 | $232,328 | $0 | $ 19,450 | 126% | Yes | $793,860 | $403,125 | $ 217,144 | 78% | No | Yes | No | Yes | $0 | $124,082 |
| 189947801 | 189947801 | 1134108053 | 1134108053 | DAWSON COUNTY HOSPITAL DISTRICT-MEDICAL ARTS HOSPITAL | Rural | MRSA West | Rural MRSA West | $161,155 | $116,366 | $0 | $ 6,296 | 76% | No | $413,418 | $446,555 | $ 166,137 | 148% | Yes | Yes | Yes | No | $27,281 | $0 |
| 314562501 | 314562501 | 1982920773 | 1982920773 | HEALTHSOUTH REHABILITATION HOSPITAL OF DALLAS LLC-HEALTHSOUTH REHABILITATION HOSPITAL OF DALLAS | Urban | Dallas | Urban Dallas | $269,909 | $192,950 | $0 | $ 194,215 | 143% | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 391576104 | 391576104 | 1114435260 | 1114435260 | CROCKETT MEDICAL CENTER LLC-CROCKETT MEDICAL CENTER | Rural | MRSA Northeast | Rural MRSA Northeast | $0 | $35,878 | $0 | $ - | N/A | Yes | $0 | $442,350 | $ 92,546 | N/A | Yes | No | No | No | $0 | $0 |
| 185556101 | 185556101 | 1962504340 | 1962504340 | TEXAS HEART HOSPITAL OF THE SOUTHWEST LLP-BAYLOR SCOTT & WHITE THE HEART HOSPITAL PLANO | Urban | Dallas | Urban Dallas | $1,861,849 | $267,198 | $0 | $ 73,095 | 18% | No | $319,854 | $34,529 | $ 10,251 | 14% | No | Yes | Yes | Yes | $1,059,884 | $191,611 |
| 130616909 | 130616902 | 1760598692 | 1760598692 | PECOS COUNTY MEMORIAL HOSPITAL- | Rural | MRSA West | Rural MRSA West | $443,317 | $428,662 | $0 | $ 25,281 | 102% | Yes | $398,360 | $216,685 | $ 114,693 | 83% | No | Yes | No | Yes | $0 | $49,154 |
| 209190201 | 209190201 | 1245422567 | 1245422567 | HEALTHSOUTH REHABILITATION HOSPITAL OF ROUND ROCK | Urban | Travis | Urban Travis | $250,410 | $178,500 | $0 | $ 128,813 | 123% | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 137074409 | 137074409 | 1689650921 | 1689650921 | EASTLAND MEMORIAL HOSPITAL DISTRICT-EASTLAND MEMORIAL HOSPITAL | Rural | MRSA West | Rural MRSA West | $114,226 | $103,549 | $0 | $ 4,107 | 94% | No | $316,722 | $408,930 | $ 182,870 | 187% | Yes | Yes | Yes | No | $4,107 | $0 |
| 094153604 | 094153604 | 1356446686 | 1356446686 | SETON FAMILY OF HOSPITALS-ASCENSION SETON EDGAR B DAVIS | Rural | Travis | Rural Travis | $774,933 | $112,746 | $0 | $ 188,398 | 39% | No | $9,595 | $1,323 | $ 646 | 21% | No | Yes | Yes | Yes | $334,930 | $5,308 |
| 388701003 | 388701003 | 1477061885 | 1477061885 | QUITMAN HOSPITAL LLC-UT HEALTH EAST TEXAS | Rural | MRSA Northeast | Rural MRSA Northeast | $510,919 | $194,995 | $0 | $ - | 38% | No | $1,043,787 | $347,777 | $ 235,150 | 56% | No | Yes | Yes | Yes | $220,280 | $323,332 |
| 210433301 | 210433301 | 1427048743 | 1427048743 | RED RIVER HOSPITAL LLC-RED RIVER HOSPITAL | Non-State-Owned IMD | MRSA West | Non-State-Owned IMD MRSA West | $617,186 | $604,533 | $0 | $ 209,514 | 132% | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 151691601 | 151691601 | 1609855139 | 1609855139 | BAYLOR HEART AND VASCULAR CENTER | Urban | Dallas | Urban Dallas | $1,510,983 | $319,205 | $0 | $ 86,691 | 27% | No | $301,555 | $27,085 | $ 3,246 | 10% | No | Yes | Yes | Yes | $770,018 | $188,949 |
| 134772611 | 134772611 | 1780823021 | 1780823021 | CORYELL COUNTY MEMORIAL HOSPITAL AUTHORITY- | Rural | MRSA Central | Rural MRSA Central | $302,371 | $102,965 | $0 | $ 10,845 | 38% | No | $1,179,204 | $388,131 | $ 116,014 | 43% | No | Yes | Yes | Yes | $131,230 | $473,723 |
| 094151004 | 094151004 | 1003833013 | 1003833013 | SETON FAMILY OF HOSPITALS-SETON HIGHLAND LAKES | Rural | Travis | Rural Travis | $392,136 | $121,570 | $0 | $ 164,517 | 73% | No | $37,847 | $7,245 | $ 178 | 20% | No | Yes | Yes | Yes | $73,119 | $21,192 |
| 111915801 | 111915801 | 1497708929 | 1497708929 | PARKVIEW REGIONAL HOSPITAL | Rural | MRSA Central | Rural MRSA Central | $1,313,887 | $329,470 | $0 | $ 19,407 | 27% | No | $1,818,734 | $274,168 | $ 75,997 | 19% | No | Yes | Yes | Yes | $671,490 | $1,025,953 |
| 210274101 | 210274101 | 1184868879 | 1184868879 | ST LUKES LAKESIDE HOSPITAL LLC-ST LUKES LAKESIDE HOSPITAL | Urban | Harris | Urban Harris | $77,365 | $24,305 | $0 | $ 160,320 | 239% | Yes | $244,129 | $64,761 | $ 76,568 | 58% | No | Yes | No | Yes | $0 | $70,966 |
| 395486901 | 395486901 | 1346729159 | 1346729159 | BAYLOR SCOTT & WHITE MEDICAL CENTERS - CAPITOL ARE-BAYLOR SCOTT & WHITE MEDICAL CENTER - PFLUGERVILLE | Urban | Travis | Urban Travis | $79,811 | $46,977 | $0 | $ 30,962 | 98% | No | $271,137 | $131,875 | $ 358,683 | 181% | Yes | Yes | Yes | No | $1,548 | $0 |
| 020988401 | 020988401 | 1023011657 | 1023011657 | SWEENY COMMUNITY HOSPITAL | Rural | Harris | Rural Harris | $61,102 | $76,704 | $0 | $ 10,445 | 143% | Yes | $472,278 | $370,230 | $ 358,280 | 154% | Yes | Yes | No | No | $0 | $0 |
| 094224503 | 094224503 | 1356312243 | 1356312243 | BIG BEND REGIONAL MEDICAL CENTER | Rural | MRSA West | Rural MRSA West | $894,161 | $535,224 | $0 | $ 23,998 | 63% | No | $492,423 | $97,562 | $ 52,821 | 31% | No | Yes | Yes | Yes | $231,979 | $238,952 |
| 136412710 | 136412710 | 1699772541 | 1699772541 | KARNES COUNTY HOSPITAL DISTRICT-OTTO KAISER MEMORIAL HOSPITAL | Rural | Nueces | Rural Nueces | $139,676 | $29,662 | $0 | $ 6,970 | 26% | No | $509,485 | $324,958 | $ 116,798 | 87% | No | Yes | Yes | Yes | $71,900 | $43,799 |
| 309446801 | 309446801 | 1548546088 | 1548546088 | HEALTHSOUTH REHAB HOSPITAL OF SOUTH AUSTIN LLC-HEALTHSOUTH REHABILITATION HOSPITAL OF AUSTIN | Urban | Travis | Urban Travis | $220,135 | $125,238 | $0 | $ 64,201 | 86% | No | $0 | $0 | $ - | N/A | Yes | Yes | Yes | No | $20,865 | $0 |
| 176692501 | 176692501 | 1659362630 | 1659362630 | ST MARKS MEDICAL CENTER | Rural | Travis | Rural Travis | $259,010 | $303,653 | $0 | $ 54,476 | 138% | Yes | $469,632 | $141,725 | $ 92,735 | 50% | No | Yes | No | Yes | $0 | $164,863 |
| 130618504 | 130618504 | 1811916901 | 1811916901 | TERRY MEMORIAL HOSPITAL DISTRICT-BROWNFIELD REGIONAL MEDICAL CENTER | Rural | Lubbock | Rural Lubbock | $618,928 | $188,717 | $0 | $ 234,256 | 68% | No | $601,395 | $197,936 | $ 353,564 | 92% | No | Yes | Yes | Yes | $136,358 | $35,356 |
| 137227806 | 137227806 | 1790702371 | 1790702371 | COUNTY OF YOAKUM-YOAKUM COUNTY HOSPITAL | Rural | MRSA West | Rural MRSA West | $276,221 | $216,673 | $0 | $ 10,684 | 82% | No | $383,042 | $232,895 | $ 135,812 | 96% | No | Yes | Yes | Yes | $35,614 | $12,934 |
| 282322101 | 282322101 | 1407169196 | 1407169196 | AMH CATH LABS, LLC-TEXAS HEALTH HEART & VASCULAR HOSPITAL ARLINGTON | Urban | Tarrant | Urban Tarrant | $240,372 | $58,870 | $0 | $ 41,771 | 42% | No | $272,358 | $106,013 | $ 53,322 | 59% | No | Yes | Yes | Yes | $97,103 | $78,368 |
| 330811601 | 330811601 | 1760417646 | 1760417646 | FANNIN COUNTY HOSPITAL AUTHORITY-TMC BONHAM HOSPITAL | Rural | MRSA Northeast | Rural MRSA Northeast | $161,390 | $69,603 | $0 | $ - | 43% | No | $382,988 | $218,003 | $ 215,590 | 113% | Yes | Yes | Yes | No | $63,864 | $0 |
| 020990001 | 020990001 | 1780731737 | 1780731737 | MADISON ST JOSEPH HEALTH CENTER | Rural | MRSA Central | Rural MRSA Central | $0 | $0 | $0 | $ 968 | N/A | Yes | $797,150 | $314,849 | $ 83,755 | 50% | No | Yes | No | Yes | $0 | $279,182 |
| 136331910 | 136331910 | 1720096019 | 1720096019 | COUNTY OF WARD-WARD MEMORIAL HOSPITAL | Rural | MRSA West | Rural MRSA West | $45,182 | $79,417 | $0 | $ 7,055 | 191% | Yes | $226,598 | $206,887 | $ 64,498 | 120% | Yes | Yes | No | No | $0 | $0 |
| 368423501 | 368423501 | 1932573417 | 1932573417 | ST JOSEPH HEALTHSOUTH REHABILITATION HOSPITAL LLC-CHI ST JOSEPH REHABILITATION HOSPITAL | Urban | MRSA Central | Urban MRSA Central | $221,582 | $137,700 | $0 | $ 128,143 | 120% | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 165305701 | 165305701 | 1912948845 | 1912948845 | PHYSICIANS SURGICAL HOSPITALS LLC-QUAIL CREEK SURGICAL HOSPITAL | Urban | Lubbock | Urban Lubbock | $66,847 | $29,139 | $0 | $ - | 44% | No | $700,086 | $2,975 | $ 117,162 | 17% | No | Yes | Yes | Yes | $26,328 | $403,393 |
| 112707808 | 112707808 | 1316931835 | 1316931835 | WILBARGER COUNTY HOSPITAL DISTRICT-WILBARGER GENERAL HOSPITAL | Rural | MRSA West | Rural MRSA West | $295,007 | $230,680 | $0 | $ 8,198 | 81% | No | $381,697 | $186,356 | $ 81,745 | 70% | No | Yes | Yes | Yes | $38,256 | $77,852 |
| 121792903 | 121792903 | 1326037607 | 1326037607 | HAMILTON COUNTY HOSPITAL DISTRICT-HAMILTON GENERAL HOSPITAL | Rural | MRSA Central | Rural MRSA Central | $173,390 | $140,586 | $0 | $ 30,311 | 99% | No | $418,363 | $183,572 | $ 54,505 | 57% | No | Yes | Yes | Yes | $3,031 | $127,179 |
| 121808305 | 121808305 | 1124061882 | 1124061882 | JACKSON COUNTY HOSPITAL DISTRICT-JACKSON HEALTHCARE CENTER | Rural | MRSA Central | Rural MRSA Central | $13,095 | $32,293 | $0 | $ 5,782 | 291% | Yes | $238,613 | $274,287 | $ 91,427 | 153% | Yes | Yes | No | No | $0 | $0 |
| 119874904 | 119874904 | 1790777696 | 1790777696 | JACK COUNTY HOSPITAL DISTRICT-FAITH COMMUNITY HOSPITAL | Rural | MRSA West | Rural MRSA West | $205,249 | $167,826 | $0 | $ 11,192 | 87% | No | $113,682 | $171,142 | $ 115,522 | 252% | Yes | Yes | Yes | No | $18,654 | $0 |
| 136327710 | 136327710 | 1962497800 | 1962497800 | SCOTT AND WHITE HOSPITAL TAYLOR-BAYLOR SCOTT AND WHITE MEDICAL CENTER TAYLOR | Rural | Travis | Rural Travis | $149,567 | $78,886 | $0 | $ 12,152 | 61% | No | $514,833 | $296,253 | $ 115,501 | 80% | No | Yes | Yes | Yes | $40,507 | $70,584 |
| 112673204 | 112673204 | 1881697878 | 1881697878 | YOAKUM COMMUNITY HOSPITAL | Rural | MRSA Central | Rural MRSA Central | $214,319 | $161,518 | $0 | $ 16,026 | 83% | No | $501,659 | $161,230 | $ 67,855 | 46% | No | Yes | Yes | Yes | $25,642 | $192,257 |
| 401736001 | 401736001 | 1104383371 | 1104383371 | BOSQUE COUNTY HOSPITAL DISTRICT-GOODALL-WITCHER HOSPITAL | Rural | MRSA Central | Rural MRSA Central | $402,731 | $304,454 | $0 | $ 6,521 | 77% | No | $229,534 | $109,502 | $ 2,410 | 49% | No | Yes | Yes | Yes | $63,909 | $81,927 |
| 389645801 | 389645801 | 1174021695 | 1174021695 | REHABILITATION HOSPITAL LLC-UT HEALTH EAST TEXAS REHABILITATION HOSPITAL | Urban | MRSA Northeast | Urban MRSA Northeast | $0 | $11,599 | $0 | $ 22,072 | N/A | Yes | $0 | $0 | $ 180,328 | N/A | Yes | No | No | No | $0 | $0 |
| 346945401 | 346945401 | 1881691061 | 1881691061 | GRAHAM HOSPITAL DISTRICT- | Rural | MRSA West | Rural MRSA West | $79,657 | $98,275 | $0 | $ 3,710 | 128% | Yes | $632,699 | $268,293 | $ 140,762 | 65% | No | Yes | No | Yes | $0 | $154,168 |
| 147918003 | 147918003 | 1154317774 | 1154317774 | GRIMES ST JOSEPH HEALTH CENTER | Rural | MRSA Central | Rural MRSA Central | $0 | $0 | $0 | $ 595 | N/A | Yes | $507,333 | $326,358 | $ 84,093 | 81% | No | Yes | No | Yes | $0 | $70,078 |
| 130826407 | 130826407 | 1639176456 | 1639176456 | COON MEMORIAL HOSPITAL | Rural | MRSA West | Rural MRSA West | $155,314 | $197,691 | $0 | $ 7,934 | 132% | Yes | $199,703 | $157,912 | $ 97,295 | 128% | Yes | Yes | No | No | $0 | $0 |
| 133367602 | 133367602 | 1841294246 | 1841294246 | FALLS COMMUNITY HOSPITAL AND CLINIC | Rural | MRSA Central | Rural MRSA Central | $145,617 | $108,987 | $0 | $ 12,099 | 83% | No | $378,315 | $166,817 | $ 52,903 | 58% | No | Yes | Yes | Yes | $16,939 | $110,214 |
| 020991801 | 020991801 | 1942240189 | 1942240189 | REFUGIO COUNTY MEMORIAL HOSPITAL DISTRICT | Rural | Nueces | Rural Nueces | $13,629 | $24,300 | $0 | $ 11,980 | 266% | Yes | $474,155 | $240,846 | $ 77,278 | 67% | No | Yes | No | Yes | $0 | $111,087 |
| 127301306 | 127301306 | 1659308948 | 1659308948 | MOTHER FRANCES HOSPITAL WINNSBORO | Rural | MRSA Northeast | Rural MRSA Northeast | $8,047 | $15,120 | $0 | $ - | 188% | Yes | $450,292 | $235,209 | $ 180,566 | 92% | No | Yes | No | Yes | $0 | $22,571 |
| 136492909 | 136492909 | 1265648513 | 1265648513 | LUBBOCK REGIONAL MHMR CENTER | Non-State-Owned IMD | Lubbock | Non-State-Owned IMD Lubbock | $913 | $4,198 | $0 | $ - | 460% | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 281406304 | 281406304 | 1346544616 | 1346544616 | COMANCHE COUNTY MEDICAL CENTER COMPANY-COMANCHE COUNTY MEDICAL CENTER | Rural | MRSA Central | Rural MRSA Central | $99,508 | $113,551 | $0 | $ 13,303 | 127% | Yes | $229,947 | $155,368 | $ 55,162 | 92% | No | Yes | No | Yes | $0 | $13,790 |
| 112725003 | 112725003 | 1750377289 | 1750377289 | BURLESON ST JOSEPH HEALTH CENTER-BURLESON ST. JOSEPH HEALTH CENTER | Rural | MRSA Central | Rural MRSA Central | $20,316 | $20,674 | $0 | $ 4,164 | 122% | Yes | $502,698 | $228,233 | $ 54,241 | 56% | No | Yes | No | Yes | $0 | $153,683 |
| 094353202 | 094353202 | 1467453902 | 1467453902 | CHRISTUS HEALTH ARK LA TEX-CHRISTUS ST MICHAEL REHABILITATION HOSPITAL | Urban | MRSA Northeast | Urban MRSA Northeast | $11,460 | $1,531 | $0 | $ 994 | 22% | No | $0 | $0 | $ 106,170 | N/A | Yes | Yes | Yes | No | $6,231 | $0 |
| 149073203 | 149073203 | 1750392916 | 1750392916 | METROPLEX ADVENTIST HOSPITAL INC-ROLLINS BROOK COMMUNITY HOSPITAL | Rural | MRSA Central | Rural MRSA Central | $129,195 | $37,482 | $0 | $ 3,605 | 32% | No | $586,082 | $307,296 | $ 61,896 | 63% | No | Yes | Yes | Yes | $61,284 | $149,582 |
| 112704504 | 112704504 | 1245237593 | 1245237593 | OCHILTREE GENERAL HOSPITAL | Rural | MRSA West | Rural MRSA West | $216,417 | $214,711 | $0 | $ 12,561 | 105% | Yes | $166,390 | $102,240 | $ 57,098 | 96% | No | Yes | No | Yes | $0 | $5,438 |
| 171461001 | 171461001 | 1629064928 | 1629064928 | SOUTHLAKE SPECIALTY HOSPITAL LLC-TEXAS HEALTH HARRIS METHODIST HOSPITAL SOUTHLAKE | Urban | Tarrant | Urban Tarrant | $67,919 | $0 | $0 | $ - | 0% | Yes | $305,291 | $35,906 | $ 48,288 | 28% | No | Yes | No | Yes | $0 | $154,376 |
| 135034009 | 135034009 | 1871583153 | 1871583153 | ELECTRA HOSPITAL DISTRICT-ELECTRA MEMORIAL HOSPITAL | Rural | MRSA West | Rural MRSA West | $78,095 | $34,279 | $0 | $ 814 | 45% | No | $295,031 | $279,235 | $ 72,802 | 119% | Yes | Yes | Yes | No | $29,840 | $0 |
| 316360201 | 316360201 | 1407121189 | 1407121189 | PREFERRED HOSPITAL LEASING COLEMAN INC-COLEMAN COUNTY MEDICAL CENTER COMPANY | Rural | MRSA West | Rural MRSA West | $180,429 | $192,009 | $0 | $ 5,832 | 110% | Yes | $164,728 | $115,539 | $ 51,326 | 101% | Yes | Yes | No | No | $0 | $0 |
| 138353107 | 138353107 | 1194893263 | 1194893263 | BAYLOR COUNTY HOSPITAL DISTRICT-SEYMOUR HOSPITAL | Rural | MRSA West | Rural MRSA West | $239,310 | $170,881 | $0 | $ 8,117 | 75% | No | $197,929 | $93,163 | $ 37,019 | 66% | No | Yes | Yes | Yes | $43,289 | $47,596 |
| 322916301 | 322916301 | 1558349399 | 1558349399 | HEART OF TEXAS HEALTHCARE SYSTEM- | Rural | MRSA West | Rural MRSA West | $118,343 | $66,350 | $0 | $ 2,756 | 58% | No | $315,587 | $141,975 | $ 89,272 | 73% | No | Yes | Yes | Yes | $33,989 | $59,515 |
| 138706004 | 138706004 | 1972511921 | 1972511921 | Texas Department of State Health Services dba San Antonio State Hospital | State-Owned IMD | Bexar | State-Owned IMD Bexar | $66,404 | $98,050 | $0 | $ 40,867 | 209% | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 284333604 | 284333604 | 1154324952 | 1154324952 | LIBERTY COUNTY HOSPITAL DISTRICT NO 1-LIBERTY DAYTON REGIONAL MEDICAL CENTER | Rural | Jefferson | Rural Jefferson | $40,364 | $50,915 | $0 | $ - | 126% | Yes | $236,353 | $172,832 | $ 119,798 | 124% | Yes | Yes | No | No | $0 | $0 |
| 127313803 | 127313803 | 1700854288 | 1700854288 | LAMB HEALTHCARE CENTER | Rural | Lubbock | Rural Lubbock | $135,529 | $156,789 | $0 | $ 191,945 | 257% | Yes | $289,516 | $103,177 | $ 146,544 | 86% | No | Yes | No | Yes | $0 | $26,378 |
| 220798701 | 220798701 | 1326349986 | 1326349986 | SCOTT AND WHITE HOSPITAL - LLANO-BAYLOR SCOTT AND WHITE MEDICAL CENTER - LLANO | Rural | MRSA Central | Rural MRSA Central | $0 | $15,347 | $0 | $ 6 | N/A | Yes | $0 | $144,503 | $ 7,549 | N/A | Yes | No | No | No | $0 | $0 |
| 021224301 | 021224301 | 1831140698 | 1831140698 | GREEN OAKS HOSPITAL SUBSIDIA | Non-State-Owned IMD | Dallas | Non-State-Owned IMD Dallas | $1,086,268 | $570,524 | $0 | $ 129,276 | 64% | No | $0 | $0 | $ - | N/A | Yes | Yes | Yes | No | $270,671 | $0 |
| 020993401 | 020993401 | 1174522494 | 1174522494 | BAYSIDE COMMUNITY HOSPITAL- | Rural | Jefferson | Rural Jefferson | $18,349 | $39,366 | $0 | $ - | 215% | Yes | $93,509 | $179,462 | $ 109,667 | 309% | Yes | Yes | No | No | $0 | $0 |
| 136325111 | 136325111 | 1184631673 | 1184631673 | MITCHELL COUNTY HOSPITAL DISTRICT-MITCHELL COUNTY HOSPITAL | Rural | MRSA West | Rural MRSA West | $123,195 | $84,778 | $0 | $ 10,088 | 77% | No | $32,002 | $23,619 | $ 15,015 | 121% | Yes | Yes | Yes | No | $20,175 | $0 |
| 337991901 | 337991901 | 1285065623 | 1285065623 | STEPHENS MEMORIAL HOSPITAL | Rural | MRSA West | Rural MRSA West | $40,089 | $31,753 | $0 | $ - | 79% | Yes | $186,153 | $134,916 | $ 42,513 | 95% | No | Yes | No | Yes | $0 | $6,073 |
| 136145310 | 136145310 | 1679560866 | 1679560866 | MARTIN COUNTY HOSPITAL DISTRICT | Rural | MRSA West | Rural MRSA West | $6,353 | $34,276 | $0 | $ 3,030 | 587% | Yes | $300,987 | $114,548 | $ 91,104 | 68% | No | Yes | No | Yes | $0 | $65,074 |
| 110856504 | 110856504 | 1134137466 | 1134137466 | HAMILTON HOSPITAL | Rural | MRSA West | Rural MRSA West | $71,186 | $61,382 | $0 | $ 1,875 | 89% | No | $211,400 | $143,570 | $ 53,544 | 93% | No | Yes | Yes | Yes | $5,624 | $10,199 |
| 126667806 | 126667801 | 1104842475 | 1104842475 | W J MANGOLD MEMORIAL HOSPITAL | Rural | Lubbock | Rural Lubbock | $144,274 | $68,771 | $0 | $ 24,241 | 64% | No | $125,553 | $76,148 | $ 151,523 | 181% | Yes | Yes | Yes | No | $35,819 | $0 |
| 083290905 | 083290905 | 1477857332 | 1477857332 | BELLVILLE ST JOSEPH HEALTH CENTER- | Rural | Harris | Rural Harris | $16,224 | $6,047 | $0 | $ 427 | 40% | No | $316,826 | $203,722 | $ 147,847 | 111% | Yes | Yes | Yes | No | $6,764 | $0 |
| 121692107 | 121692107 | 1861510521 | 1861510521 | HARDEMAN COUNTY MEMORIAL HOSPITAL | Rural | MRSA West | Rural MRSA West | $17,228 | $26,088 | $0 | $ 1,577 | 161% | Yes | $222,309 | $215,104 | $ 78,521 | 132% | Yes | Yes | No | No | $0 | $0 |
| 200683501 | 200683501 | 1932379856 | 1932379856 | PREFERRED HOSPITAL LEASING HEMPHILL INC-SABINE COUNTY HOSPITAL | Rural | MRSA Northeast | Rural MRSA Northeast | $17,408 | $26,197 | $0 | $ - | 150% | Yes | $163,470 | $147,950 | $ 119,435 | 164% | Yes | Yes | No | No | $0 | $0 |
| 130734007 | 130734007 | 1578547345 | 1578547345 | MEMORIAL MEDICAL CENTER SAN AUGUSTINE | Rural | MRSA Northeast | Rural MRSA Northeast | $35,337 | $53,974 | $0 | $ - | 153% | Yes | $1,234 | $368 | $ - | 30% | Yes | Yes | No | No | $0 | $0 |
| 316076401 | 316076401 | 1518253194 | 1518253194 | SWISHER MEMORIAL HEALTHCARE SYSTEM-SWISHER MEMORIAL HOSPITAL | Rural | Lubbock | Rural Lubbock | $87,494 | $30,400 | $0 | $ 14,292 | 51% | No | $173,078 | $126,354 | $ 155,603 | 163% | Yes | Yes | Yes | No | $29,863 | $0 |
| 174662001 | 174662001 | 1316933609 | 1316933609 | PHYSICIANS MEDICAL CENTER LLC-TEXAS HEALTH CENTER FOR DIAGNOSTICS AND SURGERY PL | Urban | Dallas | Urban Dallas | $0 | $0 | $0 | $ - | N/A | Yes | $213,159 | $52,637 | $ 27,899 | 38% | No | Yes | No | Yes | $0 | $92,283 |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0016

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 350190001 | 350190001 | 1619368339 | 1619368339 | PREFERRED HOSPITAL LEASING MULESHOE INC-MULESHOE AREA MEDICAL CENTER | Rural | MRSA West | Rural MRSA West | $54,881 | $47,722 | $0 | $ 1,554 | 90% | No | $177,320 | $82,340 | $ 54,943 | 77% | No | Yes | Yes | Yes | $4,144 | $28,780 |
| 212060201 | 212060201 | 1205164928 | 1205164928 | CAHRMC LLC-RICE MEDICAL CENTER | Rural | MRSA Central | Rural MRSA Central | $22,325 | $38,962 | $0 | $ 4,227 | 193% | Yes | $108,490 | $123,279 | $ 23,622 | 135% | Yes | Yes | No | No | $0 | $0 |
| 136381405 | 136381405 | 1447259627 | 1447259627 | TYLER COUNTY HOSPITAL | Rural | Jefferson | Rural Jefferson | $19,593 | $16,295 | $0 | $ - | 83% | No | $333,504 | $94,632 | $ 90,568 | 56% | No | Yes | Yes | Yes | $2,048 | $105,059 |
| 216719901 | 216719901 | 1700826575 | 1700826575 | SOMERVELL COUNTY HOSPITAL DISTRICT-GLEN ROSE MEDICAL CENTER | Rural | MRSA Central | Rural MRSA Central | $37,123 | $28,947 | $0 | $ 2,523 | 85% | No | $249,252 | $117,007 | $ 31,300 | 60% | No | Yes | Yes | Yes | $4,037 | $70,424 |
| 148698701 | 148698701 | 1295781227 | 1295781227 | WINNIE COMMUNITY HOSPITAL LLC | Rural | Jefferson | Rural Jefferson | $7,729 | $19,918 | $0 | $ - | 258% | Yes | $93,960 | $92,328 | $ 40,620 | 141% | Yes | Yes | No | No | $0 | $0 |
| 199602701 | 199602701 | 1316197767 | 1316197767 | CRANE COUNTY HOSPITAL DISTRICT-CRANE MEMORIAL HOSPITAL | Rural | MRSA West | Rural MRSA West | $17,275 | $11,907 | $0 | $ 205 | 70% | No | $85,611 | $99,065 | $ 24,890 | 145% | Yes | Yes | Yes | No | $3,620 | $0 |
| 094117105 | 094117105 | 1992707780 | 1992707780 | HANSFORD COUNTY HOSPITAL DISTRICT-HANSFORD COUNTY HOSPITAL | Rural | MRSA West | Rural MRSA West | $7,751 | $13,101 | $0 | $ 434 | 175% | Yes | $220,570 | $131,884 | $ 38,646 | 77% | No | Yes | No | Yes | $0 | $34,965 |
| 136142011 | 136142011 | 1033118716 | 1033118716 | CASTRO COUNTY HOSPITAL DISTRICT-PLAINS MEMORIAL HOSPITAL | Rural | MRSA West | Rural MRSA West | $11,892 | $18,445 | $0 | $ - | 155% | Yes | $53,742 | $59,772 | $ 47,083 | 199% | Yes | Yes | No | No | $0 | $0 |
| 135233809 | 135233809 | 1992767511 | 1992767511 | LAVACA MEDICAL CENTER | Rural | MRSA Central | Rural MRSA Central | $4,934 | $5,930 | $0 | $ 2,062 | 162% | Yes | $85,102 | $79,877 | $ 27,343 | 126% | Yes | Yes | No | No | $0 | $0 |
| 121781205 | 121781205 | 1831140979 | 1831140979 | LILLIAN M HUDSPETH MEMORIAL ER PHYS-LILLIAN M HUDSPETH MEMORIAL HOSPITAL | Rural | MRSA West | Rural MRSA West | $42,506 | $33,804 | $0 | $ 1,169 | 82% | No | $128,552 | $72,305 | $ 27,312 | 77% | No | Yes | Yes | Yes | $5,068 | $19,509 |
| 094180903 | 094180903 | 1821066820 | 1821066820 | LYNN COUNTY HOSPITAL-LYNN COUNTY HOSPITAL DISTRICT | Rural | Lubbock | Rural Lubbock | $15,779 | $8,023 | $0 | $ 12,077 | 127% | Yes | $130,193 | $62,982 | $ 124,092 | 144% | Yes | Yes | No | No | $0 | $0 |
| 152686501 | 152686501 | 1780786699 | 1780786699 | PALACIOS COMMUNITY MEDICAL CENTER | Rural | Harris | Rural Harris | $3,628 | $5,499 | $0 | $ 8,891 | 397% | Yes | $48,019 | $37,425 | $ 50,225 | 183% | Yes | Yes | No | No | $0 | $0 |
| 130089906 | 130089904 | 1225038938 | 1225038938 | BALLINGER MEMORIAL HOSPITAL | Rural | MRSA West | Rural MRSA West | $53,159 | $27,991 | $0 | $ 1,067 | 55% | No | $60,194 | $49,507 | $ 35,008 | 140% | Yes | Yes | Yes | No | $16,715 | $0 |
| 127310404 | 127310404 | 1689655912 | 1689655912 | NOCONA HOSPITAL DISTRICT-NOCONA GENERAL HOSPITAL | Rural | MRSA Northeast | Rural MRSA Northeast | $53,090 | $40,967 | $0 | $ - | 77% | No | $121,662 | $63,505 | $ 42,803 | 87% | No | Yes | Yes | Yes | $8,447 | $10,701 |
| 112702904 | 112702904 | 1184607897 | 1184607897 | HASKELL MEMORIAL HOSPITAL | Rural | MRSA West | Rural MRSA West | $6,812 | $11,730 | $0 | $ 5,927 | 259% | Yes | $11,262 | $6,686 | $ 1,898 | 76% | No | Yes | No | Yes | $0 | $1,898 |
| 021189801 | 021189801 | 1023015120 | 1023015120 | MILLWOOD HOSPITAL | Non-State-Owned IMD | Tarrant | Non-State-Owned IMD Tarrant | $3,423,022 | $2,548,354 | $0 | $ 967,679 | 103% | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 319209801 | 319209801 | 1013941780 | 1013941780 | COVENANT LONG TERM CARE LP-COVENANT SPECIALTY HOSPITAL | Urban | Lubbock | Urban Lubbock | $355,381 | $27,521 | $0 | $ - | 8% | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 364187001 | 364187001 | 1457393571 | 1457393571 | ANSON HOSPITAL DISTRICT- | Rural | MRSA West | Rural MRSA West | $56,842 | $40,664 | $0 | $ 941 | 73% | No | $136,854 | $58,078 | $ 24,130 | 60% | No | Yes | Yes | Yes | $10,662 | $37,918 |
| 199238002 | 199238002 | 1720279342 | 1720279342 | HEALTHSOUTH REHABILITATION HOSPITAL OF RICHARDSON | Urban | Dallas | Urban Dallas | $46,434 | $26,350 | $0 | $ 38,168 | 139% | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 121053605 | 121053601 | 1487639175 | 1487639175 | KNOX COUNTY HOSPITAL DISTRICT-KNOX COUNTY HOSPITAL | Rural | MRSA West | Rural MRSA West | $0 | $20,946 | $0 | $ 1,050 | N/A | Yes | $70,187 | $50,889 | $ 28,216 | 113% | Yes | Yes | No | No | $0 | $0 |
| 137343308 | 137343308 | 1861475626 | 1861475626 | PARMER COUNTY COMMUNITY HOSPITAL | Rural | MRSA West | Rural MRSA West | $3,844 | $2,915 | $0 | $ 952 | 101% | Yes | $77,119 | $51,763 | $ 30,504 | 107% | Yes | Yes | No | No | $0 | $0 |
| 020992601 | 020992601 | 1083612121 | 1083612121 | STONEWALL MEMORIAL HOSPITAL DISTRICT-STONEWALL MEMORIAL HOSPITAL | Rural | MRSA West | Rural MRSA West | $23,428 | $20,020 | $0 | $ 1,635 | 92% | No | $46,722 | $57,431 | $ 21,563 | 169% | Yes | Yes | Yes | No | $1,090 | $0 |
| 339869503 | 339869503 | 1184056954 | 1184056954 | ROCK SPRINGS, LLC- | Non-State-Owned IMD | Travis | Non-State-Owned IMD Travis | $0 | $93,579 | $0 | $ 30,422 | N/A | Yes | $0 | $0 | $ - | N/A | Yes | No | No | No | $0 | $0 |
| 206083201 | 206083201 | 1164688495 | 1164688495 | PREFERRED HOSPITAL LEASING JUNCTION INC-KIMBLE HOSPITAL | Rural | MRSA West | Rural MRSA West | $8,634 | $4,279 | $0 | $ 1,094 | 62% | No | $105,521 | $51,863 | $ 28,508 | 76% | No | Yes | Yes | Yes | $2,187 | $17,648 |
| 163219201 | 163219202 | 1922001775 | 1922001775 | LUBBOCK HEART HOSPITAL LLC-LUBBOCK HEART HOSPITAL | Urban | Lubbock | Urban Lubbock | $132,188 | $32,859 | $0 | $ - | 25% | No | $46,068 | $4,457 | $ 14,326 | 41% | No | Yes | Yes | Yes | $69,102 | $19,041 |
| 121193005 | 092179301 | 1538150370 | 1538150370 | SHAMROCK GENERAL HOSPITAL | Rural | MRSA West | Rural MRSA West | $0 | $0 | $0 | $ 1,863 | N/A | Yes | $0 | $6,716 | $ 5,893 | N/A | Yes | No | No | No | $0 | $0 |
| 109588703 | 109588703 | 1558354241 | 1558354241 | HEMPHILL COUNTY HOSPITAL | Rural | MRSA West | Rural MRSA West | $14,404 | $0 | $0 | $ 983 | 7% | No | $75,253 | $49,715 | $ 32,758 | 110% | Yes | Yes | Yes | No | $9,501 | $0 |
| 126840107 | 126840107 | 1477594299 | 1477594299 | PREFERRED HOSPITAL LEASING INC-COLLINGSWORTH GENERAL HOSPITAL | Rural | MRSA West | Rural MRSA West | $16,425 | $10,674 | $0 | $ 3,934 | 89% | No | $0 | $0 | $ - | N/A | Yes | Yes | Yes | No | $1,311 | $0 |
| 112692202 | 112692202 | 1598746703 | 1598746703 | FISHER COUNTY HOSPITAL-FISHER COUNTY HOSPITAL DISTRICT | Rural | MRSA West | Rural MRSA West | $20,030 | $21,309 | $0 | $ 692 | 110% | Yes | $35,770 | $31,805 | $ 32,230 | 179% | Yes | Yes | No | No | $0 | $0 |
| 112728403 | 112728403 | 1083619712 | 1083619712 | GENERAL HOSPITAL-IRAAN GENERAL HOSPITAL | Rural | MRSA West | Rural MRSA West | $0 | $0 | $0 | $ 444 | N/A | Yes | $29,878 | $38,813 | $ 14,559 | 179% | Yes | Yes | No | No | $0 | $0 |
| 094172602 | 094172602 | 1023013935 | 1023013935 | MCCAMEY HOSPITAL | Rural | MRSA West | Rural MRSA West | $29,997 | $15,396 | $0 | $ 323 | 52% | No | $41,045 | $45,387 | $ 25,860 | 174% | Yes | Yes | Yes | No | $9,894 | $0 |
| 091770005 | 091770005 | 1326025701 | 1326025701 | CONCHO COUNTY HOSPITAL | Rural | MRSA West | Rural MRSA West | $0 | $0 | $0 | $ 469 | N/A | Yes | $68,526 | $38,047 | $ 21,749 | 87% | No | Yes | No | Yes | $0 | $6,214 |
| 176354201 | 176354201 | 1013970862 | 1013970862 | PREFERRED HOSPITAL LEASING VAN HORN INC-CULBERSON HOSPITAL | Rural | MRSA West | Rural MRSA West | $15,232 | $3,400 | $0 | $ 3,137 | 43% | No | $967 | $249 | $ - | 26% | Yes | Yes | Yes | No | $6,274 | $0 |
| 179272301 | 140715701 | 1295764553 | 1295764553 | PREFERRED HOSPITAL LEASING ELDORADO INC-SCHLEICHER COUNTY MEDICAL CENTER | Rural | MRSA West | Rural MRSA West | $0 | $0 | $0 | $ 2,784 | N/A | Yes | $2,247 | $577 | $ 2,912 | 155% | Yes | Yes | No | No | $0 | $0 |
| 121787905 | 121787905 | 1396748471 | 1396748471 | NORTH WHEELER COUNTY HOSTPIAL DISTRICT-PARKVIEW HOSPITAL | Rural | MRSA West | Rural MRSA West | $8,197 | $6,423 | $0 | $ 205 | 81% | No | $25,737 | $29,616 | $ 16,737 | 180% | Yes | Yes | Yes | No | $1,092 | $0 |
| 402628801 | 094204701 | 1730183658 | 1730183658 | WINKLER COUNTY HOSPITAL DISTRICT-WINKLER COUNTY MEMORIAL HOSPITAL | Rural | MRSA West | Rural MRSA West | $0 | $0 | $0 | $ 99 | N/A | Yes | $55,835 | $34,134 | $ 24,349 | 105% | Yes | Yes | No | No | $0 | $0 |
| 121806703 | 121806703 | 1881697316 | 1881697316 | REAGAN HOSPITAL DISTRICT-REAGAN MEMORIAL HOSPITAL | Rural | MRSA West | Rural MRSA West | $0 | $0 | $0 | $ 1,911 | N/A | Yes | $20,521 | $14,501 | $ 482 | 73% | No | Yes | No | Yes | $0 | $3,852 |
| 359590201 | 359590201 | 1649646415 | 1649646415 | GARLAND BEHAVIORAL HOSPITAL | Non-State-Owned IMD | Dallas | Non-State-Owned IMD Dallas | $254,073 | $101,833 | $0 | $ 36,027 | 54% | No | $0 | $0 | $ - | N/A | Yes | Yes | Yes | No | $81,062 | $0 |
| 120745806 | 120745806 | 1699770149 | 1699770149 | MUENSTER HOSPITAL DISTRICT-MUENSTER MEMORIAL HOSPITAL | Rural | MRSA Northeast | Rural MRSA Northeast | $0 | $0 | $0 | $ - | N/A | Yes | $23,216 | $36,500 | $ 17,984 | 235% | Yes | Yes | No | No | $0 | $0 |
| 173574801 | 173574801 | 1245201656 | 1245201656 | TEXAS INSTITUTE FOR SURGERY LLP-TEXAS INSTITUTE FOR SURGERY AT TEXAS HEALTH PRESBY | Urban | Dallas | Urban Dallas | $0 | $0 | $0 | $ - | N/A | Yes | $44,217 | $2,134 | $ 6,674 | 20% | No | Yes | No | Yes | $0 | $24,644 |
| 094382101 | 094382101 | 1538264866 | 1538264866 | SETON SHOAL CREEK HOSPITAL | Non-State-Owned IMD | Travis | Non-State-Owned IMD Travis | $93,680 | $72,507 | $0 | $ 45,368 | 126% | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 121799406 | 121799406 | 1295739258 | 1295739258 | RANKIN COUNTY HOSPITAL DISTRICT | Rural | MRSA West | Rural MRSA West | $0 | $0 | $0 | $ 120 | N/A | Yes | $15,649 | $34,140 | $ 19,334 | 342% | Yes | Yes | No | No | $0 | $0 |
| 283280001 | 283280001 | 1871898478 | 1871898478 | MAYHILL BEHAVIORAL HEALTH LLC- | Urban | Tarrant | Urban Tarrant | $1,533,301 | $963,885 | $0 | $ - | 63% | Yes | $82,492 | $71,925 | $ 6,883 | 96% | No | Yes | No | Yes | $0 | $2,607 |
| 192996002 | 192996002 | 1962614834 | 1962614834 | HORIZON HEALTH AUSTIN INC-AUSTIN LAKES HOSPITAL | Non-State-Owned IMD | Travis | Non-State-Owned IMD Travis | $107,423 | $41,856 | $0 | $ 18,525 | 56% | No | $0 | $0 | $ - | N/A | Yes | Yes | Yes | No | $32,839 | $0 |
| 021175701 | 021175701 | 1649243353 | 1649243353 | HEALTHSOUTH REHABILITATION OF TEXARKANA INC-ENCOMPASS HEALTH REHABILITATION HOSPITAL OF TEXARK | Urban | MRSA Northeast | Urban MRSA Northeast | $92,033 | $5,100 | $0 | $ 6,806 | 13% | No | $0 | $0 | $ 65 | N/A | Yes | Yes | Yes | No | $55,808 | $0 |
| 088189803 | 088189803 | 1356418974 | 1356418974 | THROCKMORTON COUNTY MEMORIAL HOSPITAL- | Rural | MRSA West | Rural MRSA West | $0 | $0 | $0 | $ 3 | N/A | Yes | $8,744 | $15,181 | $ 11,066 | 300% | Yes | Yes | No | No | $0 | $0 |
| 133257904 | 133257904 | 1841354677 | 1841354677 | Texas DSHS TCID | State-Owned Non-IMD | Bexar | State-Owned Non-IMD Bexar | $0 | $8,277 | $0 | $ - | N/A | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 388635001 | 388635001 | 1013085083 | 1013085083 | SCOTT & WHITE CONTINUING CARE HOSPITAL-BAYLOR SCOTT & WHITE CONTINUING CARE HOSPITAL | Urban | MRSA Central | Urban MRSA Central | $64,444 | $873 | $0 | $ - | 1% | Yes | $0 | $0 | $ 922 | N/A | Yes | Yes | No | No | $0 | $0 |
| 021219301 | 021219301 | 1821161167 | 1821161167 | Texas HHSC Rio Grande State Center | State-Owned IMD | Hidalgo | State-Owned IMD Hidalgo | $952 | $437 | $0 | $ 259 | 73% | No | $0 | $0 | $ - | N/A | Yes | Yes | Yes | No | $185 | $0 |
| 314300001 | 314300001 | 1134401466 | 1134401466 | CARROLLTON SPRINGS LLC | Non-State-Owned IMD | Tarrant | Non-State-Owned IMD Tarrant | $0 | $0 | $0 | $ 4,716 | N/A | Yes | $0 | $0 | $ - | N/A | Yes | No | No | No | $0 | $0 |
| 342897103 | 342897103 | 1306268321 | 1306268321 | HOUSTON METHODIST ST CATHERINE HOSPITAL-HOUSTON METHODIST CONTINUING CARE HOSPITAL | Urban | Harris | Urban Harris | $0 | $0 | $0 | $ - | N/A | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 094205403 | 094205401 | 1730278417 | 1730278417 | TEXAS HEALTH SPECIALTY HOSPITAL FORT WORTH- | Urban | Tarrant | Urban Tarrant | $0 | $0 | $0 | $ - | N/A | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 330388501 | 330388501 | 1194753590 | 1194753590 | THHBP MANAGEMENT COMPANY LLC-BAYLOR SCOTT AND WHITE THE HEART HOSPITAL DENTON | Urban | Tarrant | Urban Tarrant | $52,143 | $4,479 | $0 | $ - | 9% | Yes | $130,863 | $22,519 | $ - | 17% | Yes | Yes | No | No | $0 | $0 |
| 184505902 | 184505902 | 1316911068 | 1316911068 | TRINITY MOTHER FRANCES REHABILITATION HOSPITAL-CHRISTUS TRINITY MOTHER FRANCES REHABILITATION HOS | Urban | MRSA Northeast | Urban MRSA Northeast | $14,862 | $0 | $0 | $ 85,371 | 574% | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 094352403 | 094352403 | 1194798801 | 1194798801 | HEALTHSOUTH REHABILITATION HOSPITAL THE WOODLANDS-ENCOMPASS HEALTH REHABILITATION HOSPITAL OF THE W | Urban | Harris | Urban Harris | $13,977 | $0 | $0 | $ - | 0% | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 315341301 | 315341301 | 1376829812 | 1376829812 | HEALTHSOUTH REHABILITATION HOSPITAL OF VINTAGE PAR-HEALTHSOUTH REHABILITATION HOSPITAL THE VINTAGE | Urban | Harris | Urban Harris | $16,094 | $918 | $0 | $ - | 6% | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 094349003 | 094349003 | 1689648339 | 1689648339 | CMS REHAB OF WF LP-ENCOMPASS HEALTH REHABILITATION HOSPITAL OF WICHIT | Urban | MRSA West | Urban MRSA West | $21,636 | $0 | $0 | $ - | 0% | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 219907701 | 219907701 | 1518287721 | 1518287721 | HEALTHSOUTH REHABILITATION HOSPITAL OF SUGAR LAND-HEALTHSOUTH SUGAR LAND REHABILITATION HOSPITAL | Urban | Harris | Urban Harris | $20,848 | $0 | $0 | $ - | 0% | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 209804801 | 209804801 | 1477731156 | 1477731156 | HEALTHSOUTH REHABILITATION HOSPITAL NORTH HOUSTON-ENCOMPASS HEALTH REHABILITATION HOSPITAL VISION PA | Urban | Harris | Urban Harris | $30,483 | $0 | $0 | $ - | 0% | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 337018101 | 337018101 | 1366871600 | 1366871600 | HEALTH SOUTH REHABILITATION HOSPITAL OF HUMBLE- | Urban | Harris | Urban Harris | $37,397 | $0 | $0 | $ 362,966 | 971% | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 301006801 | 301006801 | 1275813610 | 1275813610 | HEALTHSOUTH REHABILITATION HOSPITAL OF CYPRESS LLC- | Urban | Harris | Urban Harris | $56,373 | $0 | $0 | $ - | 0% | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 288662403 | 288662403 | 1427374222 | 1427374222 | HEALTHSOUTH REHAB HOSPITAL OF THE MID-CITIES LLC-RELIANT REHABILITATION HOSPITAL MID CITIES | Urban | Tarrant | Urban Tarrant | $71,327 | $9,217 | $0 | $ - | 13% | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 199329702 | 199329702 | 1699749341 | 1699749341 | HEALTH SOUTH CITY VIEW REHABILITATION HOSPITAL-ENCOMPASS HEALTH REHABILITATION HOSPITAL OF CITY V | Urban | Tarrant | Urban Tarrant | $134,116 | $62,030 | $0 | $ - | 46% | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 021173202 | 021173202 | 1821062050 | 1821062050 | HEALTHSOUTH REHABILIATION HOSPITAL OF ARLINGTON | Urban | Tarrant | Urban Tarrant | $343,618 | $121,867 | $0 | $ - | 35% | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 127262703 | 127262703 | 1073511762 | 1073511762 | BAYLOR MED CTR AT GRAPEVINE-BAYLOR SCOTT AND WHITE MEDICAL CENTER-GRAPEVINE | Urban | Tarrant | Urban Tarrant | $3,358,919 | $524,566 | $0 | $ - | 16% | Yes | $975,015 | $119,292 | $ - | 12% | Yes | Yes | No | No | $0 | $0 |
| 133331202 | 133331202 | 1942218581 | 1942218581 | Texas HHSC Rusk State Hospital | State-Owned IMD | MRSA Northeast | State-Owned IMD MRSA Northeast | $0 | $0 | $0 | $ - | N/A | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 137918204 | 137918204 | 1881600682 | 1881600682 | Texas HHSC Big Spring State Hospital | State-Owned IMD | MRSA West | State-Owned IMD MRSA West | $0 | $0 | $0 | $ - | N/A | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 127320302 | 127320302 | 1407862170 | 1407862170 | Texas HHSC Kerrville State Hospital | State-Owned IMD | MRSA West | State-Owned IMD MRSA West | $0 | $0 | $0 | $ - | N/A | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 339487601 | 339487601 | 1366880627 | 1366880627 | MESA SPRINGS, LLC- | Non-State-Owned IMD | Tarrant | Non-State-Owned IMD Tarrant | $0 | $1,320,613 | $0 | $ 541,838 | N/A | Yes | $0 | $0 | $ - | N/A | Yes | No | No | No | $0 | $0 |
| 418113301 | 352273201 | 1821612284 | 1821612284 | Kindred BH Acquisition 1, LLC d/b/a WellBridge Hospital Greater Dallas | Non-State-Owned IMD | Dallas | Non-State-Owned IMD Dallas | $0 | $0 | $0 | $ - | N/A | Yes | $0 | $0 | $ - | N/A | Yes | No | No | No | $0 | $0 |
| 415930301 | 351415001 | 1285258640 | 1285258640 | Kindred BH Acquisition 2, LLC d/b/a WellBridge Healthcare Fort Worth | Non-State-Owned IMD | Tarrant | Non-State-Owned IMD Tarrant | $0 | $3,707 | $0 | $ - | N/A | Yes | $0 | $0 | $ - | N/A | Yes | No | No | No | $0 | $0 |
| 414962701 | 414962701 | 1942795133.00 | 1942795133 | Ascension Seton Bastrop | Urban | Travis | Urban Travis | $0 | $0 | $0 | $ - | N/A | Yes | $0 | $0 | $ 612 | N/A | Yes | No | No | No | $0 | $0 |
| 400811201 | 400811201 | 1346724879 | 1346724879 | El Paso Behavioral Health, LLC DBA Rio Vista Behavioral Health | Non-state-owned IMD | El Paso | Non-state-owned IMD El Paso | $21,644 | $20,999 | $0 | $ 59,237 | 371% | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 376537203 | 376537203 | 1235685892 | 1235685892 | Fairfield Hospital District<br>DBA Freestone Medical Center | Rural | MRSA Central | Rural MRSA Central | $256,577 | $47,939 | $0 | $ 10,924 | 23% | No | $211,957 | $96,342 | $ 47,205 | 68% | No | Yes | Yes | Yes | $137,638 | $47,205 |
| 414763901 | 414763901 | 1104381292 | 1104381292 | Texas Health Frisco | Urban | Dallas | Urban Dallas | $0 | $0 | $0 | $ - | N/A | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 382091201 | 382091201 | 1144756578 | 1144756578 | Encompass Health Rehabilitation Hospital of Pearland | Urban | Harris | Urban Harris | $0 | $0 | $0 | $ - | N/A | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 413256501 | 413256501 | 1154893675 | 1154893675 | South Plains Rehabilitation Hospital, an affiliate of UMC and Encompass Health | Urban | Lubbock | Urban Lubbock | $0 | $0 | $0 | $ - | N/A | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| Pending 1 | #N/A | 1356960132 | 1356960132 | Texas Health Hospital Mansfield | Urban | Tarrant | Urban Tarrant | $0 | $0 | $0 | $ - | N/A | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| Pending 2 | #N/A | 1487271375 | 1487271375 | Methodist Midlothian Medical Center | Urban | Dallas | Urban Dallas | $0 | $0 | $0 | $ - | N/A | Yes | $0 | $0 | $ - | N/A | Yes | Yes | No | No | $0 | $0 |
| 420957901 | 020930601 | 1679526982 | 1679526982 | HENDRICK MEDICAL CENTER BROWNWOOD | Rural | MRSA West | Rural MRSA West | $0 | $2,978,071 | $0 | $ 116,171 | N/A | Yes | $5,533,748 | $820,740 | $ 464,218 | 23% | No | Yes | No | Yes | $0 | $2,962,154 |
| 407926101 | 407926101 | 1144781501 | 1144781501 | BAYLOR SCOTT & WHITE MEDICAL CENTERS - CAPITOL AREA | Urban | Travis | Urban Travis | $0 | $0 | $0 | $ 2,179 | N/A | Yes | $0 | $0 | $ 74,506 | N/A | Yes | Yes | No | No | $0 | $0 |
| 138644310 | 138644310 | 1528064649 | 1528064649 | Hendrick Medical Center ABILENE | Urban | MRSA West | Urban MRSA West | $36,460,232 | $10,764,418 | $0 | $ 5,005,821 | 43% | No | $9,563,321 | $3,212,913 | $ 7,013,735 | 107% | Yes | Yes | Yes | No | $14,391,735 | $0 |
| 380473401 | 380473401 | 1003344334 | 1003344334 | HCN EP HORIZON CITY LLC-THE HOSPITALS OF PROVIDENCE HORIZON CITY CAMPUS | Urban | El Paso | Urban El Paso | $60,917 | $10,353 | $0 | $ 4,777 | 25% | No | $4,788,705 | $2,559,698 | $ 2,375,543 | 103% | Yes | Yes | Yes | No | $31,702 | $0 |
| 309798201 | 309798201 | 1669752234 | 1669752234 | EMERUS BHS SA THOUSAND OAKS LLC-BAPTIST EMERGENCY HOSPITAL SHAVANO PARK | Urban | Bexar | Urban Bexar | $466,231 | $117,729 | $0 | $ 79,051 | 42% | No | $7,348,022 | $1,741,261 | $ 2,644,738 | 60% | No | Yes | Yes | Yes | $187,142 | $2,041,552 |
| 220351501 | 138349908 | 1013957836 | 1013957836 | SHERMAN GRAYSON HOSPITAL LLC-SHERMAN GRAYSON HEALTH SYSTEM | Urban | MRSA Northeast | Urban MRSA Northeast | $6,806,704 | $2,108,566 | $0 | $ 1,383,958 | 51% | No | $2,152,878 | $424,411 | $ 1,162,042 | 74% | No | Yes | Yes | Yes | $2,306,596 | $390,522 |
| 219336901 | 219336901 | 1861690364 | 1861690364 | DALLAS MEDICAL CENTER LLC- | Urban | Dallas | Urban Dallas | $1,528,447 | $1,187,714 | $0 | $ 584,005 | 116% | Yes | $1,195,431 | $251,368 | $ 266,170 | 43% | No | Yes | No | Yes | $0 | $470,916 |
| 315440301 | 315440301 | 1760628184 | 1760628184 | TEXAS SCOTTISH RITE HOSPITAL FOR CRIPPLED CHILDREN- | Children's | Dallas | Children's Dallas | $4,347,438 | $3,938,718 | $0 | $ 2,154,841 | 140% | Yes | $1,830,659 | $851,825 | $ - | 47% | No | Yes | No | Yes | $0 | $676,748 |
| 348928801 | 348928801 | 1679903967 | 1679903967 | Baylor Scott & White Emergency Hospital Burleson | Urban | Tarrant | Urban Tarrant | $83,711 | $39,495 | $0 | $ - | 47% | Yes | $1,570,542 | $655,451 | $ 294,137 | 60% | No | Yes | No | Yes | $0 | $432,292 |

# CHIRP - Outpatient Payment Analysis for Hospitals Only Participating in UHRIP (Comparison to ACR)

**178 Hospitals**

| Totals | | | | | | | | $9,299,790,768 | $5,167,182,291 | $202,617,8534 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 Master TPI | TPI | Master NPI | NPI | PROVIDER NAME | CHIRP Class | SDA | Combined Rates Class & SDA | OP ACR UPL | Total OP Medicaid Base Payments | OP UHRIP Payment | Total Outpatient Payment Level (UHRIP compared to ACR) | Outpatient UHRIP Only |
| 1361441205 | 1361441205 | 1821011248 | 1821011248 | BEXAR COUNTY HOSPITAL DISTRICT-UNIVERSITY HEALTH SYSTEM | Urban State-Owned Non-IMD | Bexar | Urban Bexar State-Owned Non-IMD | $35,021,758 | $17,832,704 | $ 21,267,830 | 112% | Yes |
| 0940926062 | 0940926062 | 1548226988 | 1548226988 | UNIVERSITY OF TEXAS MEDICAL BRANCH AT GALVESTON | Urban IMD | Harris | Urban Bexar State-Owned Non-IMD | $44,723,489 | $27,982,750 | $ 23,662,392 | 115% | Yes |
| 1372492088 | 1372492088 | 1477516466 | 1477516466 | SCOTT AND WHITE MEMORIAL HOSPITAL-SCOTT AND WHITE MEMORIAL CENTER TEMPLE | Urban | MESA Central | Urban MESA Central | $37,771,131 | $12,773,878 | $ 28,806,572 | 110% | Yes |
| 1607099501 | 1607099501 | 1053317362 | 1053317362 | DAY SURGERY AT RENAISSANCE LLC-DOCTORS HOSPITAL AT RENAISSANCE LTD | Urban | Hidalgo | Urban Hidalgo | $20,001,395 | $7,853,011 | $ 12,689,024 | 103% | Yes |
| 1333535104 | 1333535104 | 1205900370 | 1205900370 | HARRIS COUNTY HOSPITAL DISTRICT | Urban | Harris | Urban Harris | $14,263,346 | $14,263,346 | $ 9,853,254 | N/A | Yes |
| 1266175104 | 1266175104 | 1992753222 | 1992753222 | TARRANT COUNTY HOSPITAL DISTRICT-JPS HEALTH NETWORK | Urban | Tarrant | Urban Tarrant | $25,418,750 | $11,498,500 | $ 14,994,605 | 104% | Yes |
| 1127128002 | 1127128002 | 0235803794 | 0235803794 | CHCA WOMANS HOSPITAL LP-THE WOMANS HOSPITAL OF TEXAS | Urban | Harris | Urban Harris | $3,930,315 | $2,263,396 | $ 1,801,909 | 104% | Yes |
| 1218037504 | 1218037504 | 1063466035 | 1063466035 | CHCA CLEAR LAKE LP-HCA HOUSTON HEALTHCARE CLEAR LAKE | Urban | Harris | Urban Harris | $8,084,740 | $5,029,778 | $ 4,461,736 | 117% | Yes |
| 1372455009 | 1372455009 | 1467442418 | 1467442418 | NORTHWEST HEALTHCARE SYSTEM INC-NORTHWEST TEXAS PSYC UNIT | Urban | Lubbock | Urban Lubbock | $11,918,124 | $5,776,430 | $ 8,814,592 | 122% | Yes |
| 0208017501 | 0208017501 | 1174576698 | 1174576698 | CHCA BAYSHORE LP-HCA HOUSTON HEALTHCARE SOUTHEAST | Urban | Harris | Urban Harris | $9,328,660 | $8,010,949 | $ 7,020,520 | 157% | Yes |
| 1127243102 | 1127243102 | 1811942238 | 1811942238 | KINGWOOD PLAZA HOSPITAL-HCA HOUSTON HEALTHCARE KINGWOOD | Urban | Harris | Urban Harris | $9,769,971 | $5,375,676 | $ 5,188,535 | 108% | Yes |
| 1352525404 | 1352525404 | 1164526786 | 1164526786 | SETON FAMILY OF HOSPITALS-SETON MEDICAL CENTER AUSTIN | Urban | Travis | Urban Travis | $4,239,819 | $1,479,481 | $ 3,525,208 | 118% | Yes |
| 0208431501 | 0208431501 | 1962455916 | 1962455916 | CHCA CONROE LP-HCA HOUSTON HEALTHCARE CONROE | Urban | Harris | Urban Harris | $6,350,086 | $3,622,589 | $ 3,578,422 | 113% | Yes |
| 0943014002 | 0943014002 | 1275990938 | 1275990938 | CHCA WEST HOUSTON LP-HCA HOUSTON HEALTHCARE WEST | Urban | Harris | Urban Harris | $5,413,536 | $3,670,825 | $ 3,131,112 | 111% | Yes |
| 1126379002 | 1126379002 | 1205833985 | 1205833985 | MISSION HOSPITAL INC-MISSION REGIONAL MEDICAL CENTER | Urban | Hidalgo | Urban Hidalgo | $6,293,029 | $4,597,647 | $ 3,813,229 | 127% | Yes |
| 1140808001 | 1140808001 | 1033120423 | 1033120423 | TEXAS HEALTH HUGULEY INC-TEXAS HEALTH HUGULEY FORT WORTH SOUTH | Urban | Tarrant | Urban Tarrant | $4,602,302 | $2,251,520 | $ 3,475,241 | 124% | Yes |
| 1949976001 | 1949976001 | 1851390967 | 1851390967 | UHS OF TEXOMA INC-REBA MCENTIRE CENTER FOR REHABILITATION | Urban | MESA Northeast | Urban MESA Northeast | $5,912,105 | $1,402,661 | $ 4,844,059 | 106% | Yes |
| 3267254404 | 3267254404 | 1265772362 | 1265772362 | DALLAS COUNTY HOSPITAL DISTRICT-PARKLAND STATION BRADSON SCOTT & WHITE MEDICAL CENTER COLLEGE STATIO | Urban | MESA Central | Urban MESA Central | $3,249,952 | $1,517,411 | $ 3,718,619 | 161% | Yes |
| 3777035401 | 3777035401 | 1750819925 | 1750819925 | NORTH HOUSTON TRMC LLC-TOMBALL REGIONAL MEDICAL CENTER | Urban | Harris | Urban Harris | $1,998,885 | $1,139,758 | $ 1,289,766 | 122% | Yes |
| 1384117009 | 1384117009 | 1720088123 | 1720088123 | GUADALUPE COUNTY HOSPITAL AUTHORITY-GUADALUPE REGIONAL MEDICAL CENTER | Urban | Bexar | Urban Bexar | $2,059,297 | $1,166,876 | $ 2,113,869 | 159% | Yes |
| 1379027508 | 1379027508 | 1240532162 | 1240532162 | CITIZENS MEDICAL CENTER COUNTY OF VICTORIA-CITIZENS MEDICAL CENTER | Urban | Nueces | Urban Nueces | $2,944,390 | $1,196,156 | $ 1,950,379 | 107% | Yes |
| 1589806001 | 1589806001 | 1241370554 | 1241370554 | SETON FAMILY OF HOSPITALS-ASCENSION SETON NORTHWEST | Urban | Travis | Urban Travis | $2,097,273 | $599,740 | $ 1,661,458 | 115% | Yes |
| 1941056401 | 1941056401 | 1578786970 | 1578786970 | LLANO MEMORIAL HEALTHCARE SYSTEM-SETON MEDICAL CENTER WILLIAMSON SCOTT AND WHITE HOSPITAL ROUND ROCK-BAYLOR SCOTT & WHITE MEDICAL CENTER - ROUND ROCK | Urban | Travis | Urban Travis | $2,593,024 | $779,618 | $ 1,814,142 | 100% | Yes |
| 1901123303 | 1901123303 | 1265568638 | 1265568638 | COMMUNITY HOSPITAL OF BRAZOSPORT-BRAZOSPORT REGIONAL HEALTH SYSTEM | Urban | Harris | Urban Harris | $4,131,774 | $1,356,587 | $ 2,977,606 | 105% | Yes |
| 1120716002 | 1120716002 | 1972581940 | 1972581940 | SUN HOSTON RCC | State-Owned Non-IMD | MESA Northeast | State-Owned Non-IMD MESA Northeast | $1,988,217 | $1,266,379 | $ 927,485 | 110% | Yes |
| 1272783004 | 1272783004 | 1417941295 | 1417941295 | UNIVERSITY OF TEXAS HEALTH AND SCIENCE CENTER AT TYLER | Non-state-owned IMD | MESA Northeast | Non-State-Owned IMD MESA Northeast | $3,575,076 | $2,719,780 | $ 2,447,019 | 145% | Yes |
| 2073116001 | 2073116001 | 1114903523 | 1114903523 | BSM HEALTHCARE OF TEXAS LLC-WADLEY REGIONAL MEDICAL CENTER | Non-state-owned IMD | Harris | Non-State-Owned IMD Harris | $1,394,358 | $409,508 | $ 1,276,690 | 121% | Yes |
| 1320023701 | 1320023701 | 1376652296 | 1376652296 | CEDAR PARK REGIONAL MEDICAL CENTER LP-CEDAR PARK REGIONAL MEDICAL CENTER | Urban | Travis | Urban Travis | $1,656,994 | $401,120 | $ 1,734,558 | 128% | Yes |
| 0209777001 | 0209777001 | 1134166192 | 1134166192 | ORTHOPEDIC HOSPITAL LTD-TEXAS ORTHOPEDIC HOSPITAL | Urban | Harris | Urban Harris | $1,181,308 | $698,948 | $ 731,535 | 121% | Yes |
| 4127674001 | 4127674001 | 1245829909 | 1245829909 | WALKER COUNTY HOSPITAL CORPORATION-HUNTSVILLE MEMORIAL HOSPITAL | Urban | Jefferson | Urban Jefferson | $1,956,649 | $622,497 | $ 1,032,281 | 32% | Yes |
| 3668121001 | 3668121001 | 1033568621 | 1033568621 | CHRISTUS HOPKINS HEALTH ALLIANCE-CHRISTUS MOTHER FRANCES HOSPITAL - SULPHUR SPRINGS | Rural Non-State-Owned IMD | MESA Northeast | Rural MESA Northeast | $2,677,227 | $1,820,410 | $ - | 107% | N/A |
| 3490599101 | 3490599101 | 1871917971 | 1871917971 | SAN ANTONIO BEHAVIORAL HEALTHCARE HOSPITAL, LLC- | Non-State-Owned IMD | Bexar | Non-State-Owned IMD Bexar | $0 | $0 | $ - | N/A | N/A |
| 1218029905 | 1218029905 | 1598764359 | 1598764359 | WEST OAKS HOSPITAL INC-TEXAS WEST OAKS HOSPITAL | Non-State-Owned IMD | Harris | Non-State-Owned IMD Harris | $0 | $0 | $ - | N/A | N/A |
| 1919680002 | 1919680002 | 1386779304 | 1386779304 | UNIVERSITY BEHAVIORAL HEALTH OF EL PASO LLC- | State-Owned IMD | El Paso | State-Owned IMD El Paso | $0 | $0 | $ 517,459 | N/A | Yes |
| 3374332201 | 3374332201 | 1710985098 | 1710985098 | TIRR MEMORIAL HERMANN | Urban | Harris | Urban Harris | $0 | $0 | $ - | N/A | N/A |
| 3616351501 | 3616351501 | 1003280039 | 1003280039 | SUN HOUSTON, LLC- | Non-State-Owned IMD | Harris | Non-State-Owned IMD Harris | $605,272 | $855,176 | $ 291,410 | 101% | Yes |
| 1127425503 | 1127425503 | 1326015595 | 1326015595 | PAM SQUARED @ Texas Medical Center 8535 Tom Stick Drive, San Antonio, TX 78229 | Non-state-owned IMD | Bexar | Non-state-owned IMD Bexar | $0 | $0 | $ - | N/A | N/A |
| 3332892001 | 3332892001 | 1457791105 | 1457791105 | DALLAS BEHAVIORAL HEALTHCARE HOSPITAL, LLC- | Non-State-Owned IMD | Dallas | Non-State-Owned IMD Dallas | $0 | $0 | $ - | N/A | N/A |
| 1759856001 | 1759856001 | 1861598633 | 1861598633 | SHC-KPH LP-KINGWOOD PINES HOSPITAL | Non-State-Owned IMD | Harris | Non-State-Owned IMD Harris | $0 | $0 | $ - | N/A | N/A |
| 0211953101 | 0211953101 | 1245344472 | 1245344472 | TXOSHS dba North Texas State Hospital-Vernon | State-Owned IMD | MESA West | State-Owned IMD MESA West | $0 | $0 | $ - | N/A | N/A |
| 0212400902 | 0212400902 | 1043289551 | 1043289551 | TEXAS LAUREL RIDGE HOSPITAL LP-LAUREL RIDGE TREATMENT CENTER | Non-State-Owned IMD | Bexar | Non-State-Owned IMD Bexar | $0 | $0 | $ - | N/A | N/A |
| 1127466602 | 1127466602 | 1922078815 | 1922078815 | GLEN OAKS HOSPITAL INC-GLEN OAKS HOSPITAL | Non-State-Owned IMD | Dallas | Non-State-Owned IMD Dallas | $0 | $0 | $ - | N/A | N/A |
| 0212037701 | 0212037701 | 1730187568 | 1730187568 | CYPRESS CREEK HOSPITAL, INC- | Non-State-Owned IMD | Harris | Non-State-Owned IMD Harris | $0 | $0 | $ - | N/A | N/A |
| 1363323705 | 1363323705 | 1730530365 | 1730530365 | TEXAS OAKS PSYCHIATRIC HOSPITAL LP-AUSTIN OAKS HOSPITAL | Non-State-Owned IMD | Travis | Non-State-Owned IMD Travis | $0 | $0 | $ - | N/A | N/A |
| 0943516601 | 0943516601 | 1821061532 | 1821061532 | BEHAVIORAL HEALTH MANAGEMENT, LLC- | Non-State-Owned IMD | Harris | Non-State-Owned IMD Harris | $0 | $0 | $ - | N/A | N/A |
| 3330862001 | 3330862001 | 1578809505 | 1578809505 | TEXAS OAKS PSYCHIATRIC HOSPITAL LP-PALMS BEHAVIORAL HEALTH- | Non-State-Owned IMD | Hidalgo | Non-State-Owned IMD Hidalgo | $0 | $0 | $ - | N/A | N/A |
| 2175673001 | 2175673001 | 1093021719 | 1093021719 | STRATEGIC BH-BROWNSVILLE LLC-PALMS BEHAVIORAL HEALTH- | Non-State-Owned IMD | Hidalgo | Non-State-Owned IMD Hidalgo | $0 | $0 | $ - | N/A | N/A |
| 3714396601 | 3714396601 | 1154782548 | 1154782548 | HOUSTON BEHAVIORAL HEALTHCARE HOSPITAL LLC-HOUSTON BEHAVIORAL INSTITUTE OF SAN ANTONIO BDSA-ENCOMPASS HEALTH REHABILITATION INSTITUTE OF SAN AN | Non-State-Owned IMD | Harris | Non-State-Owned IMD Harris | $0 | $0 | $ - | N/A | N/A |
| 0211682001 | 0211682001 | 1548232655 | 1548232655 | STRATEGIC BEHAVIORAL HEALTH INSTITUTE OF SAN ANTONIO BDSA-ENCOMPASS | Non-State-Owned IMD | Bexar | Non-State-Owned IMD Bexar | $0 | $0 | $ - | N/A | N/A |
| 0212151204 | 0212151204 | 1689692402 | 1689692402 | HHH CEDAR CREST LLC-CEDAR CREST HOSPITAL | Non-State-Owned IMD | MESA Central | Non-State-Owned IMD MESA Central | $0 | $0 | $ - | N/A | Yes |

Texas v. Brooks-LaSure, No. 21-cv-xxx A.R. xxxx

Texas v. Brooks-LaBarre, No. 21-cv-191 A.R. 0095

| ID 1 | ID 2 | NPI | Facility Name | Type | Region | County | Amount 1 | Amount 2 | Amount 3 | % | Qual. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 311188001 | 311188001 | 1659539567 | REHABILITATION HOSPITAL OF ABILENE LLC-HEALTHSOUTH REHABILITATION HOSPITAL OF ABILENE | Urban Non-State-Owned IMD | MSA West | Dallas | $0 | $0 | $ - | N/A | Yes |
| 184076101 | 184076101 | 1205999232 | HICKORY TRAIL HOSPITAL, LP | Non-State-Owned IMD | MSA West | Dallas | $590,451 | $425,619 | $676,480 | 201% | Yes |
| 170963401 | 170963401 | 1841409153 | GPCH LLC-GOLDEN PLAINS COMMUNITY HOSPITAL | Rural | MSA West | Lubbock | $302,448 | $307,473 | $184,166 | 163% | Yes |
| 1272981071 | 1272981071 | 1174563779 | ANDREWS COUNTY HOSPITAL DISTRICT | Rural | MSA West | Rural MSA West | $518,544 | $321,960 | $210,386 | 103% | Yes |
| 1332447055 | 1332447055 | 1275581852 | ROLLING PLAINS MEMORIAL HOSPITAL | Rural | MSA West | Rural MSA West | $439,458 | $150,439 | $611,536 | 173% | Yes |
| 286320601 | 286320601 | 1154612638 | SETON FAMILY OF HOSPITALS-SETON SMITHVILLE REGIONAL HOSPITAL | Rural | MSA West | Travis | $0 | $0 | $ - | N/A | Yes |
| 344854001 | 344854001 | 1215354899 | WESTPARK SPRINGS LLC | Non-State-Owned IMD | MSA West | Harris | $448,545 | $373,723 | $743,261 | 249% | Yes |
| 133544006 | 133544006 | 1568454403 | DEAF SMITH COUNTY HOSPITAL DISTRICT-HEREFORD REGIONAL MEDICAL CENTER | Rural | MSA West | Rural Lubbock | $0 | $0 | $ - | N/A | Yes |
| 021195501 | 021195501 | 1477669208 | Texas HHSC North Texas State Hospital-Wichita | State-Owned IMD | MSA West | Rural Lubbock | $0 | $0 | $ - | N/A | Yes |
| 177658501 | 177658501 | 1851346407 | UHP LP | State-Owned IMD Non-State-Owned IMD | West | Tarrant | $0 | $0 | $ - | N/A | Yes |
| 112745802 | 112745802 | 1518937218 | RIVER CREST HOSPITAL | Non-State-Owned IMD | MSA West | Rural MSA West | $446,139 | $427,231 | $232,458 | 147% | Yes |
| 136330112 | 136330112 | 1578588463 | SCURRY COUNTY HOSPITAL DISTRICT-D.M. COGDELL MEMORIAL HOSPITAL | Rural | MSA West | Rural MSA West | $0 | $0 | $ - | N/A | Yes |
| 094121303 | 094121303 | 1810202990 | MEMORIAL HOSPITAL | Rural | MSA West | Nueces | $299,245 | $289,219 | $155,662 | 116% | Yes |
| 137909111 | 137909111 | 1689638655 | MEMORIAL HERMANN REHABILITATION HOSPITAL KATY | Urban | MSA West | Harris | $374,809 | $0 | $143,685 | N/A | Yes |
| 220238402 | 220238402 | 1043457583 | Texas Department of State Health Services dba El Paso Psychiatric Center | State-Owned IMD | MSA West | El Paso | $0 | $0 | $195,964 | N/A | Yes |
| 112751605 | 112751605 | 1720094550 | Texas Department of State Health Services dba Austin State Hospital | State-Owned IMD | MSA West | Travis | $735,874 | $428,615 | $328,507 | 103% | Yes |
| 021194801 | 021194801 | 1326052226 | GEORGETOWN BEHAVIORAL HEALTH INSTITUTE LLC-GEORGETOWN BEHAVIORAL HEALTH INSTITUTE | Non-State-Owned IMD | MSA West | Travis | $0 | $0 | $ - | N/A | Yes |
| 345305201 | 345305201 | 1275956807 | GAINESVILLE COMMUNITY HOSPITAL INC-NORTH TEXAS MEDICAL CENTER | Rural | MSA Northeast | Rural MSA Northeast | $0 | $0 | $ - | 103% | Yes |
| 396650901 | 396650901 | 1972071991 | Texas Department of State Health Services dba Terrell State Hospital | State-Owned IMD | MSA Northeast | Rural MSA Northeast | $426,615 | $0 | $ - | N/A | Yes |
| 137910103 | 137910103 | 1942713513 | AUSTIN BEHAVIORAL HOSPITAL LLC-CROSS CREEK HOSPITAL | Non-State-Owned IMD | MSA West | Travis | $582,470 | $558,132 | $135,345 | 119% | Yes |
| 140214001 | 140214001 | 1881487779 | LIMESTONE MEDICAL CENTER | Rural | MSA Central | Rural Harris | $605,828 | $368,633 | $289,301 | 114% | Yes |
| 311054601 | 311054601 | 1003192311 | EL CAMPO MEMORIAL HOSPITAL | Rural | MSA West | | $0 | $0 | $ - | N/A | Yes |
| 094347402 | 094347402 | 1144294893 | HEALTHSOUTH PLANO REHABILITATION HOSPITAL LLC-HEALTHSOUTH REHABILITATION HOSPITAL OF PLANO | Urban | MSA West | Dallas | $0 | $0 | $ - | N/A | Yes |
| 333366801 | 333366801 | 1750020456 | OCEANS BEHAVIORAL HOSPITAL OF ABILENE LLC- | Urban Non-State-Owned IMD | MSA West | Dallas | $446,555 | $445,555 | $166,137 | 148% | Yes |
| 356658501 | 356658501 | 1396184180 | BEHAVIORAL HEALTH CENTER OF THE PERMIAN BASIN LLC-OCEANS BEHAVIORAL HOSPITAL OF PERMIAN BASIN | Non-State-Owned IMD | MSA West | Rural MSA West | $0 | $0 | $ - | N/A | Yes |
| 112684904 | 112684904 | 1831170273 | REEVES COUNTY HOSPITAL DISTRICT | Rural | MSA West | Rural MSA West | $91,961 | $99,059 | $96,026 | 212% | Yes |
| 391264401 | 391264401 | 1740791748 | WOODLAND SPRINGS LLC-WOODLAND SPRINGS | Non-State-Owned IMD | MSA West | Harris | $0 | $0 | $ - | N/A | Yes |
| 189947801 | 189947801 | 1341088053 | DAWSON COUNTY HOSPITAL DISTRICT-MEDICAL ARTS HOSPITAL | Rural | MSA West | Rural MSA West | $413,418 | $0 | $ - | 148% | Yes |
| 314502501 | 314502501 | 1982920773 | HEALTHSOUTH REHABILITATION HOSPITAL OF DALLAS LLC-HEALTHSOUTH REHABILITATION HOSPITAL OF DALLAS | Urban | MSA West | Dallas | $0 | $0 | $ - | N/A | Yes |
| 391576104 | 391576104 | 1144352660 | CROCKETT MEDICAL CENTER LLC-CROCKETT MEDICAL CENTER | Rural | MSA Northeast | Rural MSA Northeast | $0 | $442,350 | $92,546 | N/A | Yes |
| 209190201 | 209190201 | 1245422567 | HEALTHSOUTH REHABILITATION HOSPITAL OF ROUND ROCK | Urban | MSA West | Travis | $0 | $0 | $ - | N/A | Yes |
| 137074409 | 137074409 | 1689650921 | EASTLAND MEMORIAL HOSPITAL DISTRICT-EASTLAND MEMORIAL HOSPITAL | Rural | MSA West | Rural MSA West | $316,722 | $408,930 | $182,870 | 187% | Yes |
| 210433301 | 210433301 | 1427048743 | RED RIVER HOSPITAL LLC-RED RIVER HOSPITAL | Non-State-Owned IMD | MSA West | Lubbock | $0 | $0 | $ - | N/A | Yes |
| 395486901 | 395486901 | 1346729159 | CHRISTUS HEALTH ARK-LA TEX-CHRISTUS ST MICHAEL REHABILITATION HOSPITAL | Urban | MSA Northeast | Rural MSA Northeast | $271,137 | $131,875 | $358,683 | 181% | Yes |
| 020988401 | 020988401 | 0203011657 | ELECTRA HOSPITAL DISTRICT-ELECTRA MEMORIAL HOSPITAL | Rural | MSA West | Rural MSA West | $472,278 | $370,230 | $358,280 | 154% | Yes |
| 309464801 | 309464801 | 1548546988 | MEMORIAL HOSPITAL LEASING COLEMAN INC-COLEMAN COUNTY MEDICAL CENTER COMPANY | Rural | MSA West | Rural | $0 | $0 | $ - | N/A | Yes |
| 363331001 | 363331001 | 1720909619 | Texas Department of State Health Services dba San Antonio State Hospital | State-Owned IMD | MSA Central | Rural Bexar | $332,689 | $218,003 | $214,590 | 113% | Yes |
| 368425501 | 368425501 | 1932579456 | LIBERTY-DAYTON HOSPITAL DISTRICT NO 1 DBA LIBERTY DAYTON REGIONAL MEDICAL CENTER | Rural | MSA Central | Rural MSA Central | $226,590 | $206,903 | $64,498 | 120% | Yes |
| 118083005 | 118083005 | 1240618882 | JACKSON COUNTY HOSPITAL DISTRICT-JACKSON HEALTHCARE CENTER | Rural | MSA West | Rural | $236,613 | $274,287 | $91,427 | 153% | Yes |
| 119874904 | 119874904 | 1790776906 | JACK COUNTY HOSPITAL DISTRICT-FAITH COMMUNITY HOSPITAL | Rural | MSA West | Rural | $113,682 | $171,142 | $115,522 | 252% | Yes |
| 389645801 | 389645801 | 1174021695 | SCOTT AND WHITE MEMORIAL HOSPITAL-"LLANO BAYLOR SCOTT AND WHITE MEDICAL CENTER - LLANO | Rural | MSA West | Rural | $109,703 | $157,912 | $180,328 | N/A | Yes |
| 130826407 | 130826407 | 1639710456 | GREEN OAKS HOSPITAL SUBSIDIA | Non-State-Owned IMD | MSA West | Dallas | $0 | $0 | $97,295 | 128% | Yes |
| 136492909 | 136492909 | 2265648513 | BAYLOR SCOTT & WHITE MEDICAL CENTER | Urban | MSA West | Lubbock | $0 | $0 | $ - | N/A | Yes |
| 094352202 | 094352202 | 1467453902 | MITCHELL COUNTY HOSPITAL DISTRICT-MITCHELL COUNTY HOSPITAL | Rural | MSA West | Rural MSA West | $93,509 | $179,462 | $109,667 | 309% | Yes |
| 135039400 | 135039400 | 1871583153 | ST JOSEPH HEALTH SYSTEM-ST JOSEPH | Urban | MSA Northeast | Rural MSA West | $32,002 | $23,619 | $15,015 | 121% | Yes |
| 316360201 | 316360201 | 1407121189 | BELLVILLE ST JOSEPH HEALTH CENTER | Rural | MSA Central | Rural MSA West | $125,553 | $76,148 | $151,522 | 181% | Yes |
| 130706504 | 130706504 | 1972511921 | HARDEMAN COUNTY MEMORIAL HOSPITAL | Rural | MSA West | Rural MSA West | $164,728 | $115,539 | $147,847 | 111% | Yes |
| 284333604 | 284333604 | 1154324952 | PREFERRED HOSPITAL LEASING HEMPHILL INC-SABINE COUNTY HOSPITAL | Rural | MSA Central | Jefferson | $236,353 | $172,832 | $215,104 | 101% | Yes |
| 220296701 | 220296701 | 1326349986 | SWEENY COMMUNITY HOSPITAL AUTHORITY-SWEENY COMMUNITY HOSPITAL | Rural | MSA West | Jefferson | $0 | $144,503 | $119,435 | 124% | Yes |
| 021224301 | 021224301 | 1831140698 | SWISHER MEMORIAL HEALTHCARE SYSTEM-SWISHER MEMORIAL HOSPITAL | Rural | MSA Central | Rural MSA Central | $93,509 | $147,050 | $7,549 | 164% | Yes |
| 020993401 | 020993401 | 1274522494 | CARRMC LLC-REC MEDICAL CENTER | Non-State-Owned IMD | MSA Central | Rural | $173,078 | $226,354 | $155,603 | 30% | Yes |
| 136325111 | 136325111 | 1184633673 | (CAIRMC LLC-REC MEDICAL CENTER) | Rural | MSA Central | Rural Lubbock | $108,490 | $123,279 | $23,622 | 163% | Yes |

Texas v. Becerra.et al.No. 21-cv-191 A.R. 020

| NPI A | NPI B | NPI C | Hospital | Type | Geography | Region | Col 1 | Col 2 | Col 3 | % | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1486980701 | 1295781227 | 1295781227 | WINNIE COMMUNITY HOSPITAL, LLC | Rural | Jefferson | Rural Jefferson | $93,960 | $92,328 | $40,620 | 141% | Yes |
| 1396662701 | 1316197767 | 1316197767 | CRANE COUNTY HOSPITAL DISTRICT-CRANE MEMORIAL HOSPITAL | Rural | MSA West | Rural MSA West | $85,611 | $90,065 | $24,890 | 145% | Yes |
| 1154104551 | 1033518716 | 1033518716 | CASTRO COUNTY HOSPITAL DISTRICT-PLAINS MEMORIAL HOSPITAL | Rural | MSA West | Rural MSA West | $53,542 | $59,387 | $4,003 | 191% | Yes |
| 1352313809 | 1992767511 | 1992767511 | LAVACA MEDICAL CENTER | Rural | MSA Central | Rural MSA Central | $85,102 | $79,877 | $27,343 | 126% | Yes |
| 0941180903 | 1821066820 | 1821066820 | LYNN COUNTY HOSPITAL-LYNN COUNTY HOSPITAL DISTRICT | Rural | Lubbock | Rural Lubbock | $130,193 | $62,982 | $124,092 | 144% | Yes |
| 1528865501 | 1780786699 | 1780786699 | PALACIOS COMMUNITY MEDICAL CENTER | Rural | Harris | Rural Harris | $48,019 | $37,425 | $50,225 | 183% | Yes |
| 1528909201 | 1235230639 | 1235230639 | BALLINGER MEMORIAL HOSPITAL | Rural | MSA West | Rural MSA West | $61,194 | $49,507 | $35,608 | 140% | Yes |
| 1417089901 | 1023015120 | 1023015120 | MILLWOOD HOSPITAL | Non-State-Owned IMD | Tarrant | Non-State-Owned IMD | $0 | $0 | | N/A | Yes |
| 0211369801 | 1013941780 | 1013941780 | COVENANT LONG TERM CARE LP-COVENANT SPECIALTY HOSPITAL | Urban | Lubbock | Urban Lubbock | $0 | $0 | | N/A | Yes |
| 3192098801 | 1720279342 | 1720279342 | HEALTHSOUTH REHABILITATION HOSPITAL OF RICHARDSON | Urban | Dallas | Urban Dallas | $0 | $0 | | N/A | Yes |
| 1992238002 | 1487639175 | 1487639175 | KNOX COUNTY HOSPITAL DISTRICT-KNOX COUNTY HOSPITAL | Rural | MSA West | Rural MSA West | $70,187 | $50,889 | $28,216 | 113% | Yes |
| 1210536605 | 1861473626 | 1861473626 | PARMER COUNTY COMMUNITY HOSPITAL | Rural | MSA West | Rural MSA West | $77,119 | $51,763 | $30,504 | 107% | Yes |
| 1374431008 | 1083612121 | 1083612121 | STONEWALL MEMORIAL HOSPITAL DISTRICT-STONEWALL MEMORIAL HOSPITAL | Rural | MSA West | Rural MSA West | $46,722 | $57,431 | $21,563 | 169% | Yes |
| 0209296601 | 1184056954 | 1184056954 | ROCK SPRINGS, LLC | Non-State-Owned IMD | Travis | Non-State-Owned IMD Travis | $0 | $0 | | N/A | Yes |
| 3398695503 | 1582159270 | 1582159270 | SHAMROCK GENERAL HOSPITAL | Rural | MSA West | Rural MSA West | $0 | $66,716 | $5,893 | N/A | Yes |
| 1921379301 | 1583524241 | 1583524241 | PREFERRED HOSPITAL LEASING INC-COLLINGSWORTH GENERAL HOSPITAL | Rural | MSA West | Rural MSA West | $75,263 | $49,715 | $32,258 | 110% | Yes |
| 1058588703 | 1477594299 | 1477594299 | FISHER COUNTY HOSPITAL DISTRICT-FISHER COUNTY HOSPITAL | Rural | MSA West | Rural MSA West | $0 | $0 | | 179% | Yes |
| 1265401107 | 1598746703 | 1598746703 | GENERAL HOSPITAL-IRAAN GENERAL HOSPITAL | Rural | MSA West | Rural MSA West | $35,770 | $31,805 | $32,230 | 179% | Yes |
| 1126923302 | 1083615912 | 1083615912 | ECKARD HOSPITAL | Rural | MSA West | Rural MSA West | $29,078 | $38,813 | $14,559 | 179% | Yes |
| 1275284602 | 1023013935 | 1023013935 | PREFERRED HOSPITAL LEASING VAN HORN INC-CULBERSON COUNTY MEDICAL CENTER | Rural | MSA West | Rural MSA West | $41,045 | $45,387 | $25,860 | 174% | Yes |
| 1761354201 | 1013970862 | 1013970862 | PREFERRED HOSPITAL LEASING ELDORADO INC-SCHLEICHER COUNTY MEDICAL CENTER | Rural | MSA West | Rural MSA West | $957 | $249 | | 26% | Yes |
| 1792723301 | 1295764553 | 1295764553 | NORTH WHEELER COUNTY HOSPITAL DISTRICT-PARKVIEW HOSPITAL | Rural | MSA West | Rural MSA West | $2,247 | $577 | $2,912 | 155% | Yes |
| 1217879305 | 1396748471 | 1396748471 | WINKLER COUNTY HOSPITAL DISTRICT-WINKLER COUNTY MEMORIAL HOSPITAL | Rural | MSA West | Rural MSA West | $25,737 | $29,616 | $16,727 | 180% | Yes |
| 4026288801 | 1730183658 | 1730183658 | GARLAND BEHAVIORAL HOSPITAL | Non-State-Owned IMD | Dallas | Non-State-Owned IMD | $55,835 | $34,134 | $24,349 | 105% | Yes |
| 3559502201 | 1649646415 | 1649646415 | MUENSTER HOSPITAL DISTRICT-MUENSTER MEMORIAL HOSPITAL | Rural | MSA Northeast | Rural MSA Northeast | $0 | $0 | | N/A | Yes |
| 1207450806 | 1699770149 | 1699770149 | SETON SHOAL CREEK HOSPITAL | Non-State-Owned IMD | Travis | Non-State-Owned IMD Travis | $23,216 | $36,500 | $17,984 | 235% | Yes |
| 0943821101 | 1538264866 | 1538264866 | RANKIN COUNTY HOSPITAL DISTRICT | Rural | MSA West | Rural MSA West | $0 | $0 | | N/A | Yes |
| 1217994406 | 1295739258 | 1295739258 | HORIZON HEALTH AUSTIN INC-AUSTIN LAKES HOSPITAL | Non-State-Owned IMD | Travis | Non-State-Owned IMD Travis | $15,649 | $34,140 | $19,334 | 342% | Yes |
| 3522990002 | 1962614834 | 1962614834 | HEALTHSOUTH REHABILITATION OF TEXARKANA INC-ENCOMPASS HEALTH REHABILITATION HOSPITAL OF TEXARKANA | Urban | MSA Northeast | Urban MSA Northeast | $0 | $0 | | N/A | Yes |
| 0211175701 | 1649243353 | 1649243353 | THROCKMORTON COUNTY MEMORIAL HOSPITAL | Rural | MSA West | Rural MSA West | $98,744 | $155,181 | $65 | 17% | Yes |
| 0881899803 | 1356418974 | 1356418974 | Texas DSHS TCID | State-Owned IMD | MSA West | State-Owned IMD West | $0 | $0 | $11,606 | 300% | Yes |
| 1332579004 | 1841354677 | 1841354677 | SCOTT & WHITE CONTINUING CARE HOSPITAL-BAYLOR SCOTT & WHITE CONTINUING CARE HOSPITAL | Urban | Bexar | Urban Bexar | $0 | $0 | | N/A | Yes |
| 3886350001 | 1013085083 | 1013085083 | Texas HHSC Rio Grande State Center | State-Owned IMD Hidalgo | Hidalgo | State-Owned IMD Hidalgo | $0 | $0 | $922 | N/A | Yes |
| 0212139301 | 1821161167 | 1821161167 | CARROLLTON SPRINGS LLC | State-Owned IMD | Dallas | Urban MSA Central | $0 | $0 | | N/A | Yes |
| 3143000001 | 1134401466 | 1134401466 | HOUSTON METHODIST ST CATHERINE HOSPITAL-HOUSTON METHODIST CONTINUING CARE HOSPITAL | Non-State-Owned IMD | Tarrant | Urban Harris | $130,863 | | | 17% | Yes |
| 3428971103 | 1306268321 | 1306268321 | TEXAS HEALTH SPECIALTY HOSPITAL-FORT WORTH | Urban | Tarrant | Urban Tarrant | $0 | $0 | | N/A | Yes |
| 0942054401 | 1730278417 | 1730278417 | THHBP MANAGEMENT COMPANY LLC-BAYLOR SCOTT AND WHITE THE HEART HOSPITAL BAYLOR PLANO | Urban | Tarrant | Urban Tarrant | $22,519 | | | N/A | Yes |
| 3303885501 | 1194753590 | 1194753590 | TRINITY MOTHER FRANCES REHABILITATION HOSPITAL-CHRISTUS TRINITY MOTHER FRANCES REHABILITATION HOSPITAL A PARTNER | Urban | Harris | Urban Harris | $0 | $0 | | N/A | Yes |
| 1845055902 | 1316911068 | 1316911068 | HEALTHSOUTH REHABILITATION HOSPITAL THE WOODLANDS-ENCOMPASS HEALTH REHABILITATION HOSPITAL OF THE W | Urban | Harris | Urban Harris | $0 | $0 | | N/A | Yes |
| 0943524403 | 1194798801 | 1194798801 | HEALTHSOUTH REHABILITATION HOSPITAL OF VINTAGE PAR-HEALTHSOUTH REHABILITATION HOSPITAL MID CITIES | Urban | Harris | Urban Harris | $0 | $0 | | N/A | Yes |
| 3153413301 | 1376829812 | 1376829812 | HEALTHSOUTH REHABILITATION HOSPITAL OF CITY V | Urban | Harris | Urban Harris | $0 | $0 | | N/A | Yes |
| 0943490003 | 1689648339 | 1689648339 | HEALTHSOUTH SUGAR LAND REHABILITATION HOSPITAL-ENCOMPASS HEALTH REHABILITATION HOSPITAL OF SUGAR LAND | Urban | MSA West | Urban MSA West | $0 | $0 | | N/A | Yes |
| 2199017701 | 1518287721 | 1518287721 | HEALTHSOUTH REHABILITATION HOSPITAL NORTH HOUSTON-ENCOMPASS HEALTH HOSPITAL VISION PA | Urban | Harris | Urban Harris | $0 | $0 | | N/A | Yes |
| 2098049001 | 1477731156 | 1477731156 | HEALTH SOUTH REHABILITATION HOSPITAL OF HUMBLE- | Urban | Harris | Urban Harris | $0 | $0 | | N/A | Yes |
| 3370108101 | 1366871600 | 1366871600 | HEALTHSOUTH REHABILITATION HOSPITAL OF CYPRESS LLC- | Urban | Harris | Urban Harris | $0 | $0 | | N/A | Yes |
| 3010046801 | 1275813610 | 1275813610 | HEALTHSOUTH REHABILITATION HOSPITAL OF ARLINGTON-ENCOMPASS HEALTH REHABILITATION HOSPITAL OF ARLINGTON | Urban | Tarrant | Urban Tarrant | $0 | $0 | | N/A | Yes |
| 2886624403 | 1427374222 | 1427374222 | BAYLOR HEALTH AT GRAPEVINE/BAYLOR SCOTT AND WHITE MEDICAL CENTER GRAPEVINE | Urban | Tarrant | Urban Tarrant | $975,015 | $119,292 | $612 | 12% | Yes |
| 1993297202 | 1699749341 | 1699749341 | Texas HHSC Rusk State Hospital | State-Owned IMD | MSA Northeast | State-Owned IMD Northeast | $0 | $0 | | N/A | Yes |
| 0217172302 | 1821062050 | 1821062050 | Texas HHSC Big Spring State Hospital | State-Owned IMD | MSA West | State-Owned IMD West | $0 | $0 | | N/A | Yes |
| 1272627003 | 1073511762 | 1073511762 | Texas HHSC Kerrville State Hospital | State-Owned IMD | MSA West | State-Owned IMD West | $0 | $0 | | N/A | Yes |
| 1333312202 | 1942218581 | 1942218581 | MESA SPRINGS, LLC | Non-State-Owned IMD | Tarrant | Non-State-Owned IMD | $0 | $0 | | N/A | Yes |
| 1379182004 | 1881600682 | 1881600682 | Kindred BH Acquisition 1, LLC d/b/a Wellbridge Hospital Greater Dallas | Non-State-Owned IMD | Dallas | Non-State-Owned IMD Dallas | $0 | $0 | | N/A | Yes |
| 2272303202 | 1407862170 | 1407862170 | Kindred BH Acquisition 2, LLC d/b/a Wellbridge Healthcare Fort Worth | Non-State-Owned IMD | Tarrant | Non-State-Owned IMD | $0 | $0 | | N/A | Yes |
| 3394876601 | 1366880627 | 1366880627 | Ascension Seton Bastrop | Urban | Travis | Urban Travis | $0 | $0 | | N/A | Yes |
| 4181133001 | 1821612284 | 1821612284 | El Paso Behavioral Health, LLC DBA Rio Vista Behavioral Health | Non-State-Owned IMD | El Paso | Urban El Paso | $0 | $0 | | N/A | Yes |

Texas v. Brooks-LaBarre, No. 21-cv-191
A.R. 0021

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 414763901 | 414763901 | 1104381292 | Texas Health Frisco | Urban | Dallas | Urban Dallas | $0 | $0 | $ - | N/A | Yes |
| 382091201 | 382091201 | 1144736578 | Encompass Health Rehabilitation Hospital of Pearland | Urban | Harris | Urban Harris | $0 | $0 | $ - | N/A | Yes |
| 411256501 | 411256501 | 1154093675 | South Plains Rehabilitation Hospital, an affiliate of UMC and Encompass Health | Urban | Lubbock | Urban Lubbock | $0 | $0 | $ - | N/A | Yes |
| Pending 1 | N/A | 1356960132 | Texas Health Hospital Mansfield | Urban | Tarrant | Urban Tarrant | $0 | $0 | $ - | N/A | Yes |
| Pending 2 | N/A | 1487271375 | Methodist Midlothian Medical Center | Urban | Dallas | Urban Dallas | $0 | $0 | $ - | N/A | Yes |
| 407926101 | 407926101 | 1144781501 | BAYLOR SCOTT & WHITE MEDICAL CENTERS - CAPITOL AREA | Urban | Travis | Urban Travis | $0 | $0 | $ 74,506 | N/A | Yes |
| 138644310 | 138644310 | 1528046649 | Hendrick Medical Center ABILENE | Urban | MHSA West | Urban MHSA West | $9,565,321 | $3,212,013 | $ 7,013,735 | 107% | Yes |
| 380473401 | 380473401 | 1003344334 | HCA EP HORIZON CITY LLC-THE HOSPITALS OF PROVIDENCE HORIZON CITY CAMPUS | Urban | El Paso | Urban El Paso | $4,288,705 | $2,559,698 | $ 2,375,543 | 103% | Yes |

Texas v. Brooks-LaRue, No. 21-cv-191
A.R. 0022

**CHIRP - Inpatient Payment Analysis for Hospitals Only Participating in UHRIP (Comparison to ACR)**
**176 Hospitals**

| 2017 Master TPI | TPI | Master NPI | NPI | PROVIDER NAME | CHIRP Class | SDA | Combined Rates Class & SDA | IP ACR UPL | Total IP Medicaid Base Payments (without NAIP) | NAIP in UPL Test | IP UHRIP Payment | Total Inpatient Payment and UHRIP (compared to ACR) | Inpatient UHRIP Only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Totals: | | | | | | | | $910,070,360 | $426,059,970 | $199,222,464 | $635,658,970 | 176 | 176 |
| 1278051027 | 1278051027 | 1982666111 | 1982666111 | MEMORIAL HERMANN HOSPITAL SYSTEM-MHHS HERMANN HOSPITAL | Urban | Harris | Urban Harris | $301,835,563 | $103,541,265 | $54,898,134 | $103,541,265 | 111% | 111% |
| 1361412205 | 1361412205 | 1902011248 | 1902011248 | BEXAR COUNTY HOSPITAL DISTRICT-UNIVERSITY HEALTH SYSTEM | Urban | Bexar | Urban Bexar | $83,967,581 | $46,171,339 | | $46,171,339 | 103% | 103% |
| 1020083001 | 1020083001 | 1730132234 | 1730132234 | MEMORIAL HERMANN HEALTH SYSTEM-MHHS THE WOODLANDS HOSPITAL | Urban | Harris | Urban Harris | $144,664,181 | $47,097,344 | | $47,097,344 | 101% | 101% |
| 1333253104 | 1333253104 | 1205905370 | 1205905370 | HARRIS COUNTY HOSPITAL DISTRICT | Urban | Harris | Urban Harris | | $21,326,039 | $65,286,530 | $40,094,243 | 149% | 149% |
| 1379993206 | 1379993206 | 1821087164 | 1821087164 | UNIVERSITY MEDICAL CENTER | Urban | Lubbock | Urban Lubbock | $50,844,997 | $22,257,419 | $54,735,057 | | 149% | 149% |
| 1272600503 | 1272600503 | 1184622847 | 1184622847 | CHRISTUS HEALTH-BAYLOR COLLEGE OF MEDICINE IMD | Urban | Harris | Urban Harris | $52,006,114 | $15,079,542 | | $15,079,542 | 100% | 100% |
| 1208017501 | 1208017501 | 1174576698 | 1174576698 | CHCA HOUSTON LP-HCA HOUSTON HEALTHCARE SOUTHEAST | Urban | Harris | Urban Harris | $32,452,404 | $15,402,490 | | $15,402,490 | 102% | 102% |
| 1617066601 | 1617066601 | 1154361475 | 1154361475 | SAINT JOSEPH MEDICAL CENTER | Urban | Harris | Urban Harris | $32,677,072 | $14,718,876 | | $14,718,876 | 148% | 148% |
| 1038672201 | 1038672201 | 1760450213 | 1760450213 | MEDICAL CENTER | Urban | Harris | Urban Harris | $33,918,196 | $10,089,524 | | $10,089,524 | 111% | 111% |
| 1208121501 | 1208121501 | 1962455816 | 1962455816 | CHCA CONROE LP-HCA HOUSTON HEALTHCARE CONROE | Urban | Harris | Urban Harris | $19,577,253 | $6,993,029 | | | 138% | 138% |
| 1389512111 | 1389512111 | 1316936960 | 1316936960 | EL PASO COUNTY HOSPITAL DISTRICT-UNIVERSITY MEDICAL CENTER OF EL PASO | Urban | El Paso | Urban El Paso | $10,160,155 | $5,959,911 | $26,559,911 | $876,643 | 330% | 330% |
| 1915573301 | 1915573301 | 1083112023 | 1083112023 | PIPELINE EAST DALLAS LLC-CITY HOSPITAL AT WHITE ROCK | Urban | Dallas | Urban Dallas | $11,133,099 | $7,155,112 | | $5,800,762 | 118% | 118% |
| 3541781011 | 3541781011 | 1720480627 | 1720480627 | CHILDRENS MEDICAL CENTER OF DALLAS-CHILDREN'S MEDICAL CENTER PLANO | Children's | Dallas | Children's Dallas | $13,982,414 | $8,057,031 | | $6,091,416 | 101% | 101% |
| 1361413806 | 1361413806 | 1255325817 | 1255325817 | MIDLAND COUNTY HOSPITAL DISTRICT-MIDLAND MEMORIAL HOSPITAL | Urban | MESA West | Urban MESA West | $10,897,424 | $4,485,369 | $9,534,909 | $2,415,002 | 151% | 151% |
| 1272030913 | 1272030913 | 1780881596 | 1780881596 | EME ENMC MEDICAL CENTER-LUBBOCK | Urban | Lubbock | Urban Lubbock | $4,968,742 | $2,780,055 | | $5,263,006 | 184% | 184% |
| 1777035461 | 1777035461 | 1508519025 | 1508519025 | NORTH HOUSTON TRMC LLC-TOMBALL REGIONAL MEDICAL CENTER | Urban | Harris | Urban Harris | $9,664,436 | $3,019,788 | | $7,300,501 | 107% | 107% |
| 1660630301 | 1660630301 | 1942208616 | 1942208616 | NORTH CYPRESS COMMUNITY HOSPITAL INC-ST. LUKES THE WOODLANDS HOSPITAL | Urban | Harris | Urban Harris | $9,442,417 | $3,192,124 | | $8,092,090 | 120% | 120% |
| 4086636101 | 4086636101 | 1336476101 | 1336476101 | COVENANT HEALTH SYSTEM-COVENANT MEDICAL CENTER | Urban | Lubbock | Urban Lubbock | $3,126,184 | | | | N/A | N/A |
| 2988195501 | 2988195501 | 1659559573 | 1659559573 | JPS HEALTH NETWORK-JOHN PETER SMITH CORPORATION-SUGAR LAND | | | | $6,375,638 | $2,295,439 | | $5,300,601 | 139% | 139% |
| 3391534601 | 3391534601 | 1710314141 | 1710314141 | SUGAR LAND HOSPITAL | | | | $4,982,322 | $1,768,610 | | $5,624,233 | 148% | 148% |
| 1720718622 | 1720718622 | 1922581940 | 1922581940 | COMMUNITY HOSPITAL OF BRAZOSPORT BRAZOSPORT REGIONAL HEALTH SYSTEM | Urban | Harris | Urban Harris | $1,274,920 | $757,321 | | $1,384,026 | 168% | 168% |
| 1272735304 | 1272735304 | 1417941405 | 1417941405 | UNIVERSITY OF TEXAS HEALTH-MD SCIENCE CENTER AT TYLER | Urban | MESA Northeast | Urban MESA Northeast | $239,597 | $269,729 | | | 115% | 115% |
| 1933059401 | 1933059401 | 1841350262 | 1841350262 | CHRISTUS-Santa Rose Health Care Partners | | | | | $101,260 | | $161,809 | N/A | N/A |
| 1612974501 | 1612974501 | 1144225069 | 1144225069 | WALKER COUNTY HOSPITAL CORPORATION-HUNTSVILLE MEMORIAL HOSPITAL | Urban | Harris | Urban Harris | $1,362,057 | $1,056,257 | | 86 | N/A | N/A |
| 1310183073 | 1310183073 | 1801831748 | 1801831748 | NACOGDOCHES COUNTY HOSPITAL DISTRICT-MEMORIAL MEMORIAL CENTER | Rural | MESA Northeast | Rural MESA Northeast | $3,361,746 | $3,914,127 | | $603,588 | 116% | 116% |
| 4093320001 | 4093320001 | 1053963009 | 1053963009 | COLLEGE STATION MEDICAL CENTER | Urban | MESA Central | Urban MESA Central | | $603,588 | | 134,313 | N/A | N/A |
| 3490591101 | 3490591101 | 1871917971 | 1871917971 | SAN ANTONIO BEHAVIORAL HEALTHCARE HOSPITAL, LLC | | | State-Owned IMD | | $3,387,502 | | 404,146 | 103% | 103% |
| 1218299605 | 1218299605 | 1598764539 | 1598764539 | WEST OAK HOSPITAL INC-TEXAS WEST OAKS HOSPITAL | Non-State-Owned IMD | Harris | Non-State-Owned IMD Harris | $4,553,229 | $3,643,617 | | 1,059,018 | 103% | 103% |
| 1127429503 | 1127429503 | 1093015995 | 1093015995 | GLEN OAKS HOSPITAL INC-GLEN OAKS HOSPITAL SAN ANTONIO SYSTEM COORDINATION-CHRISTUS SPOHN | Non-State-Owned IMD | Bexar | Non-State-Owned IMD Bexar | $2,996,598 | $4,970,341 | | 414,595 | 180% | 180% |
| 3333289201 | 3333289201 | 1457791105 | 1457791105 | DALLAS BEHAVIORAL HEALTHCARE HOSPITAL, LLC | Non-State-Owned IMD | Dallas | Non-State-Owned IMD Dallas | $4,019,516 | $2,998,566 | | 1,323,250 | 108% | 108% |
| 0211963501 | 0211963501 | 1245544472 | 1245544472 | ST LUKES PATIENTS MEDICAL CENTER | State-Owned IMD West | MESA West | State-Owned IMD MESA West | $742,982 | $1,170,090 | | 798,147 | 265% | 265% |
| 1309593404 | 1309593404 | 1679678767 | 1679678767 | HENDERSON COUNTY HOSPITAL DISTRICT-EAST TEXAS HENDERSON HOSPITAL | Rural | Jefferson | Rural Jefferson | $1,341,257 | $2,203,264 | | 209,584 | 180% | 180% |
| 3873812101 | 3873812101 | 1730697705 | 1730697705 | CYPRESS CREEK HOSPITAL, INC | Non-State-Owned IMD | Harris | Non-State-Owned IMD Harris | $2,685,319 | $405,193 | | 844,778 | 120% | 120% |
| 1126971012 | 1126971012 | 1689650616 | 1689650616 | SCOTT AND WHITE MEMORIAL HOSPITAL-HOSP OF POLK COUNTY-CHS ST LUKES HEALTH MEMORIAL LIVINGSTON | Rural | MESA Northeast | Rural MESA Northeast | $2,791,032 | $2,052,605 | | 143,964 | 146% | 146% |
| 1127446602 | 1127446602 | 1922078815 | 1922078815 | HOUSTON BEHAVIORAL HEALTHCARE HOSPITAL, LLC | Urban | MESA West | Urban MESA West | $123,011 | $91,509 | | 350,107 | 105% | 105% |
| 3490590801 | 3490590801 | 1689098790 | 1689098790 | SCOTT AND WHITE MEMORIAL HOSPITAL | State-Owned IMD | Bexar | State-Owned IMD Bexar | $1,951,591 | $1,422,163 | | 682,836 | 108% | 108% |
| 0211062011 | 0211062011 | 1548231055 | 1548231055 | HOUSTON RIO GRANDE REGIONAL HOSPITAL INC-SOLARA NORTHWEST RIDGE ENCOMPASS HEALTH REHABILITATION HOSPITAL OF SAN AN | Urban | Nueces | Urban Nueces | $535,072 | $471,400 | | 727,449 | 139% | 139% |
| 1389934112 | 1389934112 | 1972596662 | 1972596662 | ST LUKES LUFKIN MEDICAL | Rural | MESA West | Rural MESA West | $966,558 | $1,237,238 | $4,304,984 | 58,184 | 579% | 579% |
| 0211301504 | 0211301504 | 1730187268 | 1730187268 | PALO PINTO GENERAL HOSPITAL | Rural | MESA West | Rural MESA West | | $11,926,192 | | 1,208,851 | 135% | 135% |
| 0212115104 | 0212115104 | 1689694462 | 1689694462 | HHM CEDAR CREST LLC-CEDAR CREST HOSPITAL | Rural | MESA Central | Rural MESA Central | $2,313,873 | $1,686,372 | | 288,655 | 117% | 117% |
| 1311880601 | 1311880601 | 1659559067 | 1659559067 | HENDRICK PROVIDENCE HOSPITAL OF ABILENE LLC-HEALTHSOUTH REHABILITATION HOSPITAL OF ABILENE | Rural | MESA West | Rural MESA West | $640,914 | $459,650 | | | 107% | 107% |
| 1352262604 | 1352262604 | 1154315307 | 1154315307 | BAYLOR SCOTT & WHITE MEDICAL CENTER - CENTENNIAL | Rural | MESA Northeast | Rural MESA Northeast | $1,686,172 | $1,588,027 | | 209,772 | 107% | 107% |
| 1970062863 | 1970062863 | 1841497153 | 1841497153 | QPCH - ANDREWS COUNTY HOSPITAL DISTRICT | Rural | Lubbock | Rural Lubbock | $1,155,866 | $895,933 | | 1,131,844 | 103% | 103% |
| 1272985105 | 1272985105 | 1578643269 | 1578643269 | ANDREWS COUNTY HOSPITAL DISTRICT | Rural | Lubbock | Rural Lubbock | $837,623 | $1,041,076 | | 43,138 | 216% | 216% |
| 1353258105 | 1353258105 | 1225164600 | 1225164600 | METHODIST HEALTH LEVELLAND-COVENANT HOSPITAL LEVELLAND | Rural | Lubbock | Rural Lubbock | $2,099,017 | $1,051,309 | | 1,089,109 | 102% | 102% |
| 1353247005 | 1353247005 | 1275561192 | 1275561192 | ROLLING PLAINS MEMORIAL HOSPITAL | Rural | MESA West | Rural MESA West | $609,983 | $1,051,492 | | 49,373 | 181% | 181% |
| 0052023101 | 0052023101 | 1831165462 | 1831165462 | LLANO - MEMORIAL HOSPITAL | Rural | MESA West | Rural MESA West | | $14,454,947 | | 33,092 | 112% | 112% |
| 3448563001 | 3448563001 | 1215354899 | 1215354899 | WESTPARK SPRINGS LLC | | | | | $956,382 | | 292,276 | N/A | N/A |
| 1335440006 | 1335440006 | 1568456403 | 1568456403 | DEAF SMITH COUNTY HOSPITAL DISTRICT-HEREFORD REGIONAL MEDICAL CENTER | Rural | Lubbock | Rural Lubbock | $772,703 | $489,947 | | 511,811 | 130% | 130% |
| 0211955602 | 0211955602 | 1477640028 | 1477640028 | PEAK BEHAVIORAL HEALTH SYSTEMS | Rural | MESA West | Rural MESA West | $631,644 | $407,279 | | 218,993 | 118% | 118% |
| 1247423612 | 1247423612 | 1356327214 | 1356327214 | BAKER CREST HOSPITAL | Rural | Lubbock | Rural Lubbock | $1,320,505 | $1,205,680 | | 346,251 | 107% | 107% |
| 1942114562 | 1942114562 | 1831025906 | 1831025906 | MEMORIAL HOSPITAL | Rural | MESA West | Rural MESA West | $760,637 | $781,075 | | 136,115 | 110% | 110% |
| 1790901111 | 1790901111 | 1669639865 | 1669639865 | MEMORIAL HOSPITAL | Rural | Nueces | Rural Nueces | $790,403 | $707,087 | | 159,656 | 110% | 110% |

Texas v. Brooke-LaRoe, No. 21-cv-191
A.R. 0023

| Hospital Name | | Urban/Rural | Ownership | County/Region | $ | $ | $ | $ | $ | % | Yes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MEMORIAL HERMANN REHABILITATION HOSPITAL KATY | | Urban | | Harris | Urban Harris | $159,668 | $134,562 | $0 | 88,449 | 140% | Yes |
| HCA HOUSTON HEALTHCARE CONROE – (CONROE) CONNALLY MEMORIAL MEDICAL CENTER | | Rural | | Bexar | Rural Bexar | $0 | $0 | $0 | 113,133 | N/A | Yes |
| HILLSBORO INC-HILL REGIONAL HOSPITAL | | State-Owned IHD | | MESA Central | Rural MESA Central | $486,994 | $905,705 | $0 | 529,961 | 542% | Yes |
| CHILDREN'S HOSPITAL DISTRICT-CHILDRESS REGIONAL MEDICAL CENTER | | State-Owned IHD | | MESA West | State-Owned IHD Travis | $0 | $0 | $3,502,940 | 31,031 | 472% | Yes |
| PITTSBURG HOSPITAL, LLC-UT HEALTH EAST TEXAS PITTSBURG HOSPITAL | | Rural | | MESA Northeast | Rural MESA Northeast | $854,079 | $495,501 | $0 | 116,516 | 134% | Yes |
| COLUMBIA COMMUNITY HOSPITAL | | Rural | | MESA Central | Rural MESA Central | $227,074 | $343,875 | $0 | – | 159% | Yes |
| PIONEER HEALTH HOSPITAL-JACKSONVILLE | | Rural | | MESA Northeast | Rural MESA Northeast | $558,530 | $771,618 | $0 | – | 101% | Yes |
| GEORGETOWN BEHAVIORAL HEALTH INSTITUTE, LLC-GEORGETOWN BEHAVIORAL HEALTH INSTITUTE LLC | | Non-State-Owned IHD | | Travis | Non-State-Owned IHD Travis | $118,328 | $319,434 | $0 | – | N/A | Yes |
| Texas Department of State Health Services dba Terrell State Hospital | | State-Owned IHD | | Dallas | State-Owned IHD Dallas | $676,318 | $1,193,499 | $0 | 529,024 | N/A | Yes |
| AUSTIN BEHAVIORAL HOSPITAL, LLC-CROSS CREEK HOSPITAL | | Non-State-Owned IHD | | Dallas | Non-State-Owned IHD Dallas | $0 | $3,264,449 | $0 | 769,231 | 150% | Yes |
| LIMESTONE MEDICAL CENTER | | Rural | | Harris | Rural Harris | $1,420,929 | $1,170,354 | $0 | 513,702 | 119% | Yes |
| EL CAMPO MEMORIAL HOSPITAL | | Rural | | Dallas | Rural Dallas | $30,374 | $37,235 | $0 | 10,661 | 158% | Yes |
| HEALTHSOUTH PLANO REHABILITATION HOSPITAL LLC-HEALTHSOUTH PLANO REHABILITATION HOSPITAL | | Urban | | Dallas | Urban Dallas | $116,033 | $98,603 | $0 | 18,340 | 101% | Yes |
| OCEANS BEHAVIORAL HOSPITAL OF ABILENE LLC | | State-Owned IHD | | MESA West | Non-State-Owned IHD MESA West | $303,585 | $215,050 | $0 | 177,682 | 129% | Yes |
| BEHAVIORAL HEALTH CENTER OF PERMIAN BASIN LLC-OCEANS BEHAVIORAL HOSPITAL OF PERMIAN BASIN | | Rural | | MESA West | Rural MESA West | $0 | $756,647 | $0 | 260,461 | 120% | Yes |
| WOODLAND SPRINGS LLC-WOODLAND SPRINGS | | Rural | | MESA West | Rural MESA West | $914,962 | $762,451 | $0 | 217,463 | 101% | Yes |
| PRO HOSPITAL-PRO REGIONAL SWING BED | | Non-State-Owned IHD | | MESA West | Non-State-Owned IHD MESA West | $375,287 | $669,952 | $0 | 26,384 | 160% | Yes |
| HEALTHSOUTH REHABILITATION HOSPITAL OF DALLAS LLC-HEALTHSOUTH REHABILITATION HOSPITAL OF DALLAS | | Urban | | Harris | Urban Harris | $199,284 | $723,214 | $0 | 281,129 | N/A | Yes |
| CROCKETT MEDICAL CENTER LLC-CROCKETT MEDICAL CENTER | | Rural | | MESA Central | Rural MESA Central | $269,909 | $232,328 | $0 | 15,450 | 326% | Yes |
| PECOS COUNTY MEMORIAL HOSPITAL | | Urban | | Dallas | Urban Dallas | $0 | $192,950 | $0 | 194,215 | 147% | Yes |
| HEALTHSOUTH HOSPITAL OF ROUND ROCK | | Rural | | MESA Northeast | Rural MESA Northeast | $443,317 | $35,878 | $0 | – | N/A | Yes |
| RED RIVER HOSPITAL, LLC-RED RIVER HOSPITAL | | Rural | | MESA West | Rural MESA West | $290,642 | $628,662 | $0 | 25,281 | 182% | Yes |
| ST LUKES LAKESIDE HOSPITAL, LLC-ST LUKES LAKESIDE HOSPITAL | | Rural | | MESA West | Rural MESA West | $617,186 | $173,600 | $0 | 129,813 | 132% | Yes |
| SWEENY COMMUNITY HOSPITAL | | Rural | | Harris | Rural Harris | $77,365 | $24,395 | $0 | 160,520 | 239% | Yes |
| ST MARKS MEDICAL CENTER | | Rural | | Harris | Rural Harris | $61,102 | $76,704 | $0 | 10,445 | 143% | Yes |
| MADISON ST JOSEPH HEALTH CENTER | | Rural | | MESA Central | Rural MESA Central | $290,010 | $209,553 | $0 | 54,426 | 269% | Yes |
| COUNTY OF WARD-WARD MEMORIAL HOSPITAL | | Rural | | MESA Central | Rural MESA Central | $45,182 | $0 | $0 | 968 | N/A | Yes |
| ST JOSEPH REGIONAL REHABILITATION CENTER LLC-CHI ST JOSEPH REHABILITATION HOSPITAL | | Rural | | MESA West | Rural MESA West | $0 | $79,417 | $0 | 7,055 | 191% | Yes |
| JACKSON COUNTY HOSPITAL DISTRICT-JACKSON HEALTHCARE CENTER | | Urban | | MESA Central | Urban MESA Central | $221,582 | $137,700 | $0 | 128,143 | 120% | Yes |
| GOOD SHEPHERD MEDICAL CENTER-LINDEN LLC-TEXAS HEALTH HARRIS METHODIST HOSPITAL EAST TEXAS REHABILITATION | | Rural | | MESA Northeast | Rural MESA Northeast | $13,395 | $32,293 | $0 | 5,782 | 291% | Yes |
| GRAHAM HOSPITAL DISTRICT | | Urban | | MESA West | Urban MESA West | $76,857 | $411,509 | $0 | 22,071 | N/A | Yes |
| GRIMES ST JOSEPH HEALTH CENTER | | Rural | | MESA West | Rural MESA West | $0 | $98,273 | $0 | 3,710 | 138% | Yes |
| COON MEMORIAL HOSPITAL | | Rural | | MESA West | Rural MESA West | $155,314 | $24,301 | $0 | 595 | 132% | Yes |
| FISHER COUNTY HOSPITAL DISTRICT | | Rural | | Lubbock | Rural Lubbock | $6,016 | $197,901 | $0 | 7,904 | 126% | Yes |
| PLEASE SOUTHLAKE LEADING COLEMAN INC-COLEMAN COUNTY MEDICAL CENTER COMPANY | | Rural | | MESA West | Rural MESA West | $8,047 | $0 | $0 | 11,980 | 145% | Yes |
| MOTHER FRANCES HOSPITAL-WINNSBORO | | Rural | | MESA Northeast | Rural MESA Northeast | $0 | $115,120 | $0 | 8,899 | 188% | Yes |
| Texas Department of State Health Services dba San Antonio State Hospital | | State-Owned IHD | | Bexar | State-Owned IHD Bexar | $913 | $94,198 | $0 | – | 460% | Yes |
| LUBBOCK REGIONAL MHMR CENTER | | Urban | | MESA Central | Urban MESA Central | $99,508 | $113,551 | $0 | 13,303 | 127% | Yes |
| DIAGNOSTICS AND SURGERY CENTER LLC | | Rural | | MESA Central | Rural MESA Central | $20,116 | $20,674 | $0 | 4,164 | 122% | Yes |
| SCOTT AND WHITE HOSPITAL – LLANO-BAYLOR SCOTT AND WHITE MEDICAL CENTER | | Rural | | Jefferson | Rural Jefferson | $18,349 | $39,366 | $0 | 12,561 | 105% | Yes |
| BAYSIDE COMMUNITY HOSPITAL | | Rural | | MESA West | Rural MESA West | $45,089 | $31,753 | $0 | 6 | 0% | Yes |
| STEPHENS MEMORIAL HOSPITAL | | Rural | | MESA West | Rural MESA West | $9,751 | $31,892 | $0 | 3,030 | 214% | Yes |
| HASKELL COUNTY HOSPITAL DISTRICT | | Rural | | MESA West | Rural MESA West | $6,532 | $24,391 | $0 | 1,577 | 161% | Yes |
| HARDEMAN COUNTY MEMORIAL HOSPITAL | | Rural | | MESA West | Rural MESA West | $27,228 | $36,088 | $0 | – | 150% | Yes |
| PREFERRED HOSPITAL LEASING HEMPHILL INC-SABINE COUNTY HOSPITAL | | Rural | | Lubbock | Rural Lubbock | $17,608 | $26,197 | $0 | 2,062 | 127% | Yes |
| LYNN COUNTY HOSPITAL DISTRICT | | Rural | | Lubbock | Rural Lubbock | $15,779 | $88,023 | $0 | 12,077 | 126% | Yes |
| FALLS COMMUNITY HOSPITAL AND CLINIC | | Rural | | MESA West | Rural MESA West | $34,628 | $55,499 | $0 | 8,091 | 260% | Yes |
| PHYSICIANS MEDICAL CENTER LLC-TEXAS HEALTH CENTER FOR DIAGNOSTICS & SURGERY LP | | Urban | | Dallas | Urban Dallas | $66,812 | $53,974 | $0 | 5,927 | 259% | Yes |
| OAKBEND MEDICAL CENTER CORMANY-CORANCHE COUNTY MEDICAL CENTER | | State-Owned IHD | | Tarrant | Non-State-Owned IHD Tarrant | $0 | $0 | $0 | 967,679 | 103% | Yes |
| COVENANT LONG TERM CARE LIP-COVENANT SPECIALTY HOSPITAL | | Rural | | Lubbock | Rural Lubbock | $22,125 | $38,062 | $0 | 4,227 | 8% | Yes |
| WINNIE COMMUNITY HOSPITAL | | Rural | | Jefferson | Rural Jefferson | $7,729 | $27,521 | $0 | – | 238% | Yes |
| HANSFORD COUNTY HOSPITAL DISTRICT-HANSFORD COUNTY HOSPITAL | | Rural | | MESA West | Rural MESA West | $7,751 | $19,918 | $0 | 434 | 175% | Yes |
| CHILDRESS REGIONAL MEDICAL CENTER-SEYMOUR HOSPITAL | | Rural | | Dallas | Rural Dallas | $11,892 | $13,101 | $0 | – | 50% | Yes |
| LAVACA MEDICAL CENTER | | Rural | | MESA West | Rural MESA West | $4,934 | $45,930 | $0 | 952 | 162% | Yes |
| KNOX COUNTY HOSPITAL DISTRICT-KNOX COUNTY HOSPITAL | | Rural | | Lubbock | Rural Lubbock | $17,408 | $68,023 | $0 | 1,050 | 127% | Yes |
| PARMER COUNTY COMMUNITY HOSPITAL | | Rural | | MESA West | Rural MESA West | $3,864 | $20,946 | $0 | – | N/A | Yes |
| ROCK SPRINGS, LLC | | Non-State-Owned IHD | | Travis | Non-State-Owned IHD Travis | $0 | $2,915 | $93,579 | 30,422 | N/A | Yes |
| SHAMROCK GENERAL HOSPITAL | | Rural | | MESA West | Rural MESA West | $0 | $0 | $0 | 1,863 | N/A | Yes |

Texas v. Brooke-LaBorde, No. 21-cv-191
A.R. 0024

| ID | ID | NPI | Hospital | Class | Area | Region | Amt 1 | Amt 2 | Amt 3 | Count | % | Incl. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11269220 | 11269220 | 1590746703 | FISHER COUNTY HOSPITAL-FISHER COUNTY HOSPITAL DISTRICT | Rural | MSA West | Rural MSA West | $20,030 | $21,309 | $0 | 692 | 110% | Yes |
| 11272603 | 11272603 | 1063619712 | GENERAL HOSPITAL-BRAUN GENERAL HOSPITAL | Rural | MSA West | Rural MSA West | $0 | $0 | $0 | 464 | N/A | Yes |
| 091770005 | 13362070 | 1306020701 | CONCHO COUNTY HOSPITAL | Rural | MSA West | Rural MSA West | $0 | $0 | $0 | 469 | N/A | Yes |
| 17927230 | 12957045 | 1295704553 | PREFERRED HOSPITAL LEASING ELDORADO INC-SCHLEICHER COUNTY MEDICAL CENTER | Rural | MSA West | Rural MSA West | $0 | $0 | $0 | 2,794 | N/A | Yes |
| 60262805 | 09420470 | 1730183058 | WINKLER COUNTY HOSPITAL DISTRICT-WINKLER COUNTY MEMORIAL HOSPITAL | Rural | MSA West | Rural MSA West | $0 | $0 | $0 | 99 | N/A | Yes |
| 12180670 | 18818097 | 1881697316 | REAGAN HOSPITAL DISTRICT-REAGAN MEMORIAL HOSPITAL | Rural | MSA West | Rural MSA West | $0 | $0 | $0 | 1,911 | N/A | Yes |
| 12074580 | 16997701 | 1699770149 | MCNENETR HOSPITAL DISTRICT-MCNESTER MEMORIAL HOSPITAL | Rural | MSA Northeast | Rural MSA Northeast | $0 | $0 | $0 | - | N/A | Yes |
| 17357480 | 12452010 | 1245201656 | TEXAS INSTITUTE FOR SURGERY LLP-TEXAS INSTITUTE FOR SURGERY AT TEXAS HEALTH PRESBY | Non-State-Owned IHD | Dallas | Non-State-Owned IHD Dallas | $93,680 | $72,507 | $0 | 45,368 | 126% | Yes |
| 09438210 | 15382048 | 1538204866 | SETON SHOAL CREEK HOSPITAL | Non-State-Owned IHD | Travis | Non-State-Owned IHD Travis | $0 | $0 | $0 | 120 | N/A | Yes |
| 12179946 | 12957029 | 1295739258 | RANKIN COUNTY HOSPITAL DISTRICT | Rural | MSA West | Rural MSA West | $0 | $0 | $0 | | N/A | Yes |
| 28328000 | 18718984 | 1871898478 | MAYHILL BEHAVIORAL HEALTH LLC | Urban | Tarrant | Urban Tarrant | $1,533,301 | $963,885 | $0 | 3 | 63% | Yes |
| 08818986 | 13564189 | 1356418974 | THROCKMORTON COUNTY MEMORIAL HOSPITAL | Rural | MSA West | Rural MSA West | $0 | $0 | $0 | | N/A | Yes |
| 13325790 | 18413546 | 1841354677 | Texas TDH TCD | State-Owned Non-IHD | Bexar | State-Owned Non-IHD Bexar | $8,277 | | $0 | | N/A | Yes |
| 38863500 | 13085083 | 1301305083 | SCOTT & WHITE CONTINUING CARE HOSPITAL-BAYLOR SCOTT & WHITE CONTINUING CARE HOSPITAL | Urban | MSA Central | Urban MSA Central | $64,444 | $871 | $0 | | 1% | Yes |
| 31430000 | 13440146 | 1344014466 | CARROLLTON SPRINGS LLC | Urban | Tarrant | Urban Tarrant | $0 | $0 | $0 | 4,716 | N/A | Yes |
| 34289710 | 13262632 | 1326268321 | HOUSTON METHODIST CY FAIR HOSPITAL-HOUSTON METHODIST CONTINUING CARE HOSPITAL | Urban | Harris | Urban Harris | $0 | $0 | $0 | | 0% | Yes |
| 09420540 | 17302784 | 1730278417 | TEXAS HEALTH SPECIALTY HOSPITAL FORT WORTH-THR PRI MANAGEMENT COMPANY LLC BAYLOR SCOTT AND WHITE THE HEART HOSPITAL DENTON | Urban | Tarrant | Urban Tarrant | $52,143 | $4,479 | $0 | | 9% | Yes |
| 33038850 | 19473359 | 1947335901 | TRINITY MOTHER FRANCES REHABILITATION HOSPITAL-CHRISTUS TRINITY MOTHER FRANCES REHABILITATION HOS | Urban | MSA Northeast | Urban MSA Northeast | $14,862 | $85,271 | $0 | | 574% | Yes |
| 18450590 | 13169110 | 1316911068 | HEALTHSOUTH REHABILITATION HOSPITAL THE WOODLANDS-ENCOMPASS HEALTH REHABILITATION HOSPITAL OF THE W | Urban | Harris | Urban Harris | $13,977 | $0 | $0 | | 0% | Yes |
| 09435240 | 19479880 | 1947988011 | HEALTHSOUTH REHABILITATION HOSPITAL OF VINTAGE R&C-HEALTHSOUTH REHABILITATION HOSPITAL THE VINTAGE | Urban | Harris | Urban Harris | $16,094 | $918 | $0 | | 6% | Yes |
| 31534130 | 17368298 | 1736829812 | ENCOMPASS HEALTH REHABILITATION HOSPITAL-ENCOMPASS HEALTH REHABILITATION HOSPITAL OF CITY V | Urban | Tarrant | Urban Tarrant | $21,636 | $0 | $0 | | 0% | Yes |
| 09434900 | 16896483 | 1689648339 | HEALTHSOUTH REHABILITATION HOSPITAL OF ARLINGTON | Urban | MSA West | Urban MSA West | $20,848 | $0 | $0 | | 0% | Yes |
| 21990770 | 15182872 | 1518287721 | HEALTHSOUTH REHABILITATION HOSPITAL OF SUGAR LAND-HEALTHSOUTH | Urban | Harris | Urban Harris | $37,397 | $0 | $0 | 362,966 | 971% | Yes |
| 20980480 | 14771315 | 1477131156 | HEALTHSOUTH REHABILITATION HOSPITAL NORTH HOUSTON ENCOMPASS | Urban | Harris | Urban Harris | $56,373 | $0 | $0 | | 0% | Yes |
| 33701810 | 13668716 | 1366871600 | HEALTH SOUTH REHABILITATION HOSPITAL OF HUMBLE | Urban | Harris | Urban Harris | $37,057 | $9,217 | $0 | | 13% | Yes |
| 30100680 | 12758136 | 1275813610 | HEALTHSOUTH REHABILITATION HOSPITAL OF CYPRESS LLC | Urban | Harris | Urban Harris | $71,327 | | $0 | | 0% | Yes |
| 28864240 | 14273742 | 1427374222 | REHABILITATION HOSPITAL OF THE MID CITIES LLC-RELIANT REHABILITATION HOSPITAL MID CITIES | Urban | Tarrant | Urban Tarrant | $134,116 | $62,035 | $0 | | 46% | Yes |
| 19932970 | 16997493 | 1699749341 | REHABILITATION HOSPITAL OF CITY V | Urban | Tarrant | Urban Tarrant | $345,618 | $121,867 | $0 | 541,838 | 35% | Yes |
| 02117200 | 14210625 | 1421062050 | HEALTHSOUTH REHABILITATION HOSPITAL OF ARLINGTON | State-Owned IHD | Dallas | State-Owned IHD Dallas | $3,358,919 | $524,566 | $0 | | 16% | Yes |
| 41811330 | 35227320 | 1821612284 | BAYLOR INST FOR REHABILITATION-BAYLOR SCOTT AND WHITE MEDICAL CENTER GRAPEVINE | Urban | Travis | Urban Travis | $0 | $0 | $0 | | N/A | Yes |
| 41593030 | 12852986 | 1285258640 | Texas HHSC Rusk State Hospital | State-Owned IHD | MSA Northeast | State-Owned IHD MSA Northeast | $0 | $0 | $0 | | N/A | Yes |
| 41496270 | 14427951 | 1442795133 | Texas HHSC Big Spring State Hospital | State-Owned IHD | MSA West | State-Owned IHD MSA West | $0 | $0 | $0 | | N/A | Yes |
| 13331202 | 19421858 | 1942185811 | Texas HHSC Kerrville State Hospital | State-Owned IHD | MSA West | State-Owned IHD MSA West | $0 | $0 | $0 | | N/A | Yes |
| 13791824 | 18816006 | 1881600682 | MESA SPRINGS, LLC | Urban | Tarrant | Urban Tarrant | $21,644 | $20,099 | $0 | 59,237 | 371% | Yes |
| 12732030 | 14078623 | 1407862170 | Kindred BH Acquisition 2, LLC d/b/a WellBridge Hospital Greater Dallas | Non-State-Owned IHD | Dallas | Non-State-Owned IHD Dallas | $0 | $0 | $0 | | N/A | Yes |
| 13948760 | 13668806 | 1366880627 | Kindred BH Acquisition 2, LLC d/b/a WellBridge Healthcare Fort Worth | Urban | Tarrant | Urban Tarrant | $0 | $0 | $0 | | N/A | Yes |
| 35227320 | 18216122 | 1821612284 | Ascension Seton Bastrop | Urban | Travis | Urban Travis | $0 | $3,707 | $0 | | N/A | Yes |
| 41593030 | 12852986 | 1285258640 | El Paso Behavioral Health, LLC DBA Kia Vista Behavioral Health | Non-state-owned IHD | El Paso | Non-State-Owned IHD El Paso | $21,644 | $20,099 | $0 | 59,237 | 371% | Yes |
| 41476390 | 14475058 | 1447565578 | Encompass Health Rehabilitation Hospital of Pearland | Urban | Harris | Urban Harris | $0 | $0 | $0 | | N/A | Yes |
| 38209120 | 14475058 | 1447565578 | South Plains Rehabilitation Hospital, an affiliate of UMC and Encompass Health | Urban | Lubbock | Urban Lubbock | $0 | $0 | $0 | | N/A | Yes |
| 41325650 | 15483367 | 1548336750 | Texas Health Hospital Mansfield | Urban | Tarrant | Urban Tarrant | $0 | $0 | $0 | | N/A | Yes |
| | | | Methodist Midlothian Medical Center | Urban | Dallas | Urban Dallas | $0 | $0 | $0 | | N/A | Yes |
| 42009790 | 16795268 | 1679526862 | HENDRICK MEDICAL CENTER BROWNWOOD | Rural | MSA West | Rural MSA West | $2,978,071 | $0 | $0 | 116,171 | N/A | Yes |
| 42052100 | 14872137 | 1487221375 | BAYLOR SCOTT & WHITE MEDICAL CENTERS - CAPITOL AREA | Urban | Travis | Urban Travis | $0 | $0 | $0 | 2,179 | N/A | Yes |
| 21933000 | 18616903 | 1861690364 | DALLAS MEDICAL CENTER LLC | Urban | Dallas | Urban Dallas | $1,528,447 | $1,187,714 | $0 | 584,005 | 116% | Yes |
| 31544030 | 17606281 | 1760628184 | TEXAS SCOTTISH RITE HOSPITAL FOR CRIPPLED CHILDREN | Children's | Dallas | Children's Dallas | $4,347,438 | $3,938,718 | $0 | 2,154,841 | 140% | Yes |
| 14692880 | 16799029 | 1679902967 | Baylor Scott & White Emergency Hospital Burleson | Urban | Tarrant | Urban Tarrant | $83,711 | $39,095 | $0 | | 47% | Yes |

**Texas & CMS Meeting: Friday, August 20, 2021**

**Discussion: State Directed Payment Preprint Modifications**

CMS is committed to working with Texas to support safety net providers and to ensure that safety net financing and reimbursement approaches advance measurement and accountability for improving health equity and quality. We reiterate our offer, outlined in CMS' August 13, 2021 letter, to address the near-term stability for safety net providers while CMS and Texas continue to work toward a more sustainable, equitable, and high quality safety net, by approving an amendment to the state's demonstration, if timely submitted, that would extend the DSRIP program for one year (through September 30, 2022).

At the state's request, CMS is providing, in the chart below, more detailed information under Option 2, which was outlined in the Appendix to the August 13, 2021 letter. As described below, the state could modify all five (5) state directed payment preprints currently under CMS review for SFY 2022 to be consistent with statutory and regulatory requirements. Such modifications will need to satisfy all the terms below, with sufficient data to CMS as described. Most importantly, the state will need to ensure that the overall aggregate amount of payments is significantly less than previously proposed to satisfy actuarial concerns.

CMS will review the information submitted by the state, which may lead to additional communications back and forth between the state and CMS.

As an alternative, the state could resubmit the preprints as described in option 1, and CMS could timely approve those preprints before September 1, 2021.

In either case, CMS is willing to work with the state on the extension of DSRIP, subject to the state's submission of an amendment, consistent with the STCs in the THTQP demonstration by Monday, August 23.

CMS will work with the state over the course of the next year on a more sustainable approach to a high-quality, equitable heath safety net.

| State Directed Payment Topic | Modifications/Information Required for State Fiscal Year (SFY) 2022 Under Option #2 |
|---|---|
| Quality Incentive Payment Program (QIPP) | 1.  Remove the 18% reconciliation threshold on component 1 and base payments only on current utilization or performance measured during the contract rating period (rather than historical utilization or performance).<br><br>**State Response:** Texas has utilized this type of program structure since the inception of QIPP in 2017.  CMS noted in the SFY 2021 program approval: "if the state continues to pay this component as a uniform increase, CMS expects the state to move away from a reconciliation requirement and instead require plans to pay based on the actual facility bed days during the contract rating period."  Texas understood this guidance to indicate that efforts should be made to show progress prior to the SFY 2022 submission, but did not understand CMS to be stating that the state must definitively eliminate this structure prior |

1

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0025

to SFY 2022. As CMS is aware, nursing facility providers have undergone tremendous strain since the beginning of the public health emergency as they have worked to respond to COVID-19.  For that reason, Texas did not undertake major structural changes to QIPP for SFY 2022, except for continuing advancements in our quality goals.  To that end, the state has enhanced Component 1 to require a PIP with documented progress on the PIP, which we believe is a considerable advance towards a more performance-based payment.  With respect to the existing reconciliation threshold, our preliminary review of QIPP Year 4 data suggests a likelihood of a reconciliation required following the program period. The state considers claims to be adjudicated 180 days following the date of encounter and these numbers are subject to change, but the state would like to emphasize that the potential impact of COVID-19 on utilization is not yet known, and the state believes the threshold is appropriate for QIPP Year 5.

However, Texas also believes that the necessity of the continuation of this program for SFY 2022 is critical to the quality of services delivered to the Medicaid nursing facility beneficiaries. We understand from the call between Texas and CMS on August 20, 2021, CMS will not consider Texas's proposal of a reduced threshold for SFY 2022, with a complete elimination of the structure for SFY2023. In an effort to achieve a pathway forward for this important and long-standing program, Texas would like to utilize a payment structure where interim payments for SFY 2022 are based initially upon the historical utilization data, with final payments made based upon actual data at the end of the program year, with no contingency for a variation in utilization data. This approach will allow for consistent payments to be made through the program year, but final payments to be based exclusively on actual utilization. Would CMS agree that this approach resolves any outstanding concerns about the tie to utilization? If so, Texas will submit a revised pre-print to this effect immediately.

2.  Require that any payments based on performance are made only for facilities that achieve year over year improvement in accordance with the regulatory requirement that the arrangement must advance managed care quality goals and objectives.

**State Response:**  MDS-based quality measures in Component 3 include improvement-over-self-targets as well as program-wide targets. As indicated in the pre-print Q&A, program-wide targets are meant to incentivize the participation of smaller facilities, where natural population fluctuations lead to wider variance in quarterly performance tracking, and already high-performing facilities, where there is less room for sustained improvement-over-self.

a.  Does CMS recommend HHSC remove quarterly measurement cycles and rely only on averaged or annual improvement for all participating facilities?

2

|  | b. Does CMS expect the state to select one year as the baseline for that program year and subsequent years (e.g. FY 2021 baseline would be used not only to evaluate FY 2022, but also FY 2023, 2024, etc.) or can the baseline be set at the start of each program year (the method used in QIPP since year 1)?<br>c. Would CMS consider SDPs with performance-based components that use structure or process measures, or are outcome measures the only acceptable type of measures? For example, QIPP Component 2 recognizes increased nurse hours.<br><br>3. Refine the evaluation plan for QIPP to ensure that the effect of the QIPP state directed payment, absent other programmatic changes or other state directed payments, can be appropriately evaluated by the state, including a sound attribution methodology. The state must provide consistent baseline data to demonstrate year over year changes.<br><br>**State Response:** It is the state's goal to have improvement year over year and to evaluate annual performance for participating facilities. The QIPP Performance Review submitted with the SFY 2022 pre-print includes analyses of the first three program years and demonstrated year-over-year improvement. Likewise, the QIPP Evaluation Plan submitted with the SFY 2022 pre-print includes a methodology of analysis that measures participating facilities individually and as a group against previous year performance.  Some individual, MCO-designed value-based payment agreements with individual nursing facilities (NFs) may exist but QIPP is the only state-wide payment program focusing on NFs. For structure and process performance measures, the state planned to use SFY 2022 data as a baseline for future years.<br><br>a. Does CMS have specific recommendations for how to isolate the impact of DPP from other state-wide initiatives? |
|---|---|
| Comprehensive Hospital Increase Reimbursement Program (CHIRP) | 1. CMS does not consider the current aggregate payment amounts to be reasonable and appropriate, and CMS is concerned that the resulting capitation rates are not actuarially sound. Additionally, the state must provide a complete reimbursement analysis with a comparison to the average commercial rate for hospitals that only participate in the UHRIP component of the state directed payment. This reimbursement analysis must include hospital-specific reimbursement data as compared to the average commercial rate by hospital for the hospitals participating only in the UHRIP component.<br><br>**State Response:**<br><br>Aggregate Payment Amounts: |

3

Texas understands that CMS has approved directed-payment programs in other states using a comparison to the estimate of what an average commercial payor would have paid for the same services. To develop an estimate of an ACR upper payment limit, in consultation with CMS, Texas designed CHIRP to utilize a payment-to-charge ratio that is identical to the method used to calculate the estimate of Medicare payments for the same services.  Texas understands from its call with CMS on August 20, 2021 that the proposed CHIRP would be the largest payment by gross dollars approved by CMS and that the year-over-year increase from FY2021 UHRIP to the proposed FY2022 CHIRP is a significant percentage increase.

Texas notes that Medicaid generally requires reimbursement rates to be economic and efficient, but sufficient to attract enough providers for a Medicaid beneficiary to have equivalent access to a provider as an individual who is not in the Medicaid program. Because of this, reimbursement rates on a per service or per provider basis are generally understood to consider comparators to determine a reasonable and appropriate level of reimbursement. On Texas' call with CMS on August 24, 2021, CMS confirmed that typical comparators examined to evaluate reasonableness include Medicare, average commercial rates, and Medicaid Fee-for-service.  We indicated that in Texas Medicaid FFS represents less than 4% of our population and for that reason, we feel that a more appropriate comparator is either Medicare or Average Commercial.  CMS also noted that there may be variation in appropriateness of payment amongst payers for a variety of reasons; Texas agrees, specifically as it relates to Medicare.  Texas' Medicaid population is primarily children and pregnant women who are not typical Medicare populations.  For this reason for hospitals in Texas, such as Children's hospitals, or urban hospitals that have high levels of maternity and neonatal care, Medicare may not be the most appropriate comparator and average commercial is likely the most appropriate comparator.

Additionally, as discussed on the August 24, 2021 call, reimbursement rates generally incorporate some contemplation of the aspects of the provider market.  As CMS is aware, with the discontinuation of DSRIP in FY2022, hospital payments in Texas will decline by more than $1.6 billion. Inherently, this means that the provider market, including willingness to serve Medicaid clients at prior rates, will not be comparable between FY2021 and FY2022. For this reason, Texas does not believe a year-over-year comparison of aggregate Medicaid managed care costs is appropriate.

Actuarial Soundness of Capitation Rates:
It has been Texas's long-standing understanding that actuarial soundness practices and principles for setting capitation rates applies to providing reasonable and appropriate provision to Managed Care Organizations congruent with costs and risk under the contracts. HHSC submitted actuarial certification reports to CMS on July 16, 2021 that included the CHIRP add-on

4

rates for FY 2022. The actuarial opinion outlines the actuarial practices and principles applied to arrive at actuarially sound rates for the inclusion of the CHIRP, should CMS approve the program as submitted.  In recent discussions, CMS is also applying actuarial opinions to aggregate Medicaid managed care spending.  HHSC is not aware of federal guidance or direction for the actuary to provide an opinion on provider rates nor aggregate spending.

In the August 24, 2021 call, CMS clarified that the review by OACT was made in the context of the pre-print review, and not the evaluation of the capitated rate submission.  CMS further clarified that the questions and concerns at this time were more focused on the reasonableness of the underlying provider reimbursements and were not regarding the actuarial soundness of the capitated rates.  Texas appreciates this clarification and agrees that there are not currently actuarial soundness concerns with the calculated capitated rates.

Reimbursement Analysis:
Texas also understands that CMS typically analyzes the reasonableness of the impact of state-directed payments on a per class basis, rather than on an individual provider basis, as illustrated in the pre-print template question 23. CMS confirmed this understanding on the August 24, 2021 call.  Texas is of course willing to provide to CMS an analysis of the individual hospitals that are UHRIP participants only, for those providers who furnished to Texas the data necessary to calculate an ACR UPL.  Please find it attached in Attachment A. Texas did not receive ACR data in the application from 17 hospitals, as providing such data was optional for providers at the time of the application. Texas seeks CMS guidance on whether CMS would allow Texas to obtain the data from these providers within 4 months of the program effective date with the condition that if the data is not received in that time frame, these providers would be removed from CHIRP, or alternately whether these providers can merely be restricted from participation in ACIA, as was originally planned. Texas would be willing to seek the data from the providers and furnish it to CMS as part of the monthly ongoing oversight calls that are supposed to occur between CMS and Texas pursuant to STC 36.

Next Steps:
While Texas continues to believe that the initial proposal and the underlying provider reimbursements on a per class basis are reasonable and appropriate, Texas would like to work with CMS collaboratively to achieve an approval for SFY 2022.  Texas would be willing to impose a cap of 90% on the aggregate percentage of ACR that a hospital class can receive. This would reduce the total estimated program size to approximately $4.7 billion and would ensure that on an aggregate class basis, payments are at least 10% lower than ACR. Would CMS agree that this approach resolves any outstanding concerns about reasonableness of the payments and actuarial soundness? While the ACR data from 17 providers would be absent for this methodology based upon the data we have, they would be represented in the aggregate calculation as having an

5

ACR UPL of $0 and thus their inclusion would have the effect of creating a lower aggregate ACR UPL cap because there would be no amount included in the denominator, though these providers would be included in the numerator. If so, Texas will submit a revised pre-print to this effect immediately.

2.  Refine the evaluation plan for CHIRP to ensure that the effect of the CHIRP state directed payment, absent other programmatic changes or other state directed payments, can be appropriately evaluated by the state, including a sound attribution methodology. The state must provide consistent baseline data to demonstrate year over year changes.

**State Response:**  The state is working with our EQRO contractor to refine an attribution methodology for each program. There are some measures included in the evaluation which cannot be limited to providers participating in the DPP. Some of the measures that cannot be attributed exclusively to one DPP provider are CMS core set measures recommended by CMS for DPP evaluations. In light of the call on 8/24 and CMS' acknowledgement, we will proceed with maintaining the CMS core set measures selected for the respective evaluations, even though they cannot be attributed only to providers participating in the corresponding DPPs.
HHSC is also open to providing one annual DPP evaluation which breaks out DPP-specific attribution measures, as suggested by CMS in the August 24, 2021  call with Texas.

   a.   Does CMS have any other recommendations for how to isolate the impact of the DPP other than the work HHSC is undertaking with its EQRO contractor to do so?

With respect to baseline year, in a phone call on January 27, 2021 with CMS, HHSC proposed using  CY 2020 and CY2021 as baselines because of the timing of the beginning of the program (CY 2021 would include 4 months of the start of the program) and the impact of COVID. Using the two years was intended to capture that context for future measurement. CMS indicated the proposal made sense. If CMS prefers that we use only one year, HHSC could use CY 2021 for the new CHIRP evaluation measures. However, this would delay further any evaluation of the programs because of data lags (please see page 6 of the CHIRP updated evaluation plan for timeline of available data).

With respect to year-over-year improvement, it is the state's goal to have improvement year-over-year, but we are also cognizant of not being able to set goals at this point because of the unknown impact of the PHE.
   a.   Does CMS have a recommendation for how the state can address this issue in the evaluation plan?
   b.   Would maintenance of a high-performance rate within an allowable threshold (but still above national benchmarks, for example) be acceptable?

6

| Texas Incentives for Physicians and Professional Services (TIPPS) | 1. Remove the 18% reconciliation threshold and base payments only on current utilization or performance measured during the rating period (rather than historical utilization or performance).

**State Response**: We understand from the call between Texas and CMS on August 20, 2021, CMS will not consider Texas's proposal of a reduced threshold for SFY 2022, with a complete elimination of the structure for SFY2023. In an effort to achieve a pathway forward for this important program, Texas would like to utilize a payment structure where interim payments for SFY 2022 are based initially upon the historical utilization data, with final payments made based upon actual data at the end of the program year, with no contingency for a variation in utilization data. This approach will allow for consistent payments to be made through the program year, but final payments to be based exclusively on actual utilization.  Would CMS agree that this approach resolves any outstanding concerns about the tie to utilization? If so, Texas will submit a revised pre-print to this effect immediately.

2. Require that any payments be based on performance linked to Medicaid managed care enrollees only (not Medicaid FFS), and performance-based payments must ensure that providers are achieving year over year improvement in accordance with the regulatory requirement that the arrangement must advance managed care quality goals and objectives.

**State Response:** The state believes the payments are based on performance linked to Medicaid managed care enrollees. HHSC has developed a hybrid model that requires providers to meet program quality requirements, where payment is still triggered by Medicaid managed care utilization. In the TIPPS amended pre-print, both types of DPPs are selected in question 9. For example, in the TIPPS Component 3 and DPP BHS Component 2, once a provider has demonstrated achievement on their measures, they are eligible to earn payments. The payments are rate enhancements paid upon claims adjudication of certain codes identified in the program requirements. On the August 24, 2021 call with Texas, CMS indicated this was not clear in the preprint. Could we maintain the quality descriptions in our pre-print submissions, as we hope to transition toward more value-based DPPs in the future, but change the selection under question 10 to remove "Quality Payment/Pay for Performance" but leave "Medicaid-Specific Delivery System Reform" and "Performance Improvement Initiative"? Or does CMS have suggestions for  other changes Texas could make to the pre-print to address this issue?

Should CMS want to restrict measurement to only Medicaid managed care members, would it be possible to transition over the first year of the program so that providers are able to make necessary system changes to stratify by Medicaid managed care only? In that instance, HHSC would need to amend the |

7

selection of measures used for tracking provider quality improvement, such as the structure measures or hospital safety measures.

   a. Does CMS's concern about restricting measurement to managed care members only apply to Pay-for-performance measures in a value-based DPP? Or would it also apply to provider-reported measures used for evaluations?

With regard to year-over-year improvement, we also have additional questions:

   b. HHSC assumes this applies to provider-level pay-for-performance measures in addition to evaluation measurement at the Medicaid-member level. Is that correct?

   c. How should this apply to structure measures currently included in the program?

   d. Texas DPPs feature measures intended exclusively as improvement over self (IOS) measures or benchmark measures. If a measure is exclusively a benchmark measure, is it acceptable for a provider to maintain performance above the benchmark?

   e. Would maintenance of a rate of performance for a high performer be acceptable?

3. Refine the evaluation plan for TIPPS to ensure that the effect of the TIPPS state directed payment, absent other programmatic changes or other state directed payments, can be appropriately evaluated by the state, including a sound attribution methodology. The state must provide consistent baseline data to demonstrate year over year changes.

**State Response:** The state is working with our EQRO contractor to refine an attribution methodology for each program. There are some measures included in the evaluation which cannot be limited to providers participating in the DPP. Some of the measures that cannot be attributed exclusively to one DPP provider are CMS core set measures recommended by CMS for DPP evaluations. In light of the call with Texas on August 24 and CMS' acknowledgement, we will proceed with maintaining the CMS core set measures selected for the respective evaluations, even though they cannot be attributed only to providers participating in the corresponding DPPs. HHSC is also open to providing one annual DPP evaluation which breaks out DPP-specific attribution measures, as suggested by CMS in the August 24, 2021 call with Texas.

   b. Does CMS have any other recommendations for how to isolate the impact of the DPP other than the work HHSC is undertaking with its contractor to do so?

With respect to baseline year, in a phone call on January 27, 2021 with CMS, HHSC proposed using  CY 2020 and CY2021 as baselines because of the timing of the beginning of the program (CY 2021 would include 4 months of

8

| | |
|---|---|
| | the start of the program) and the impact of COVID. Using the two years was intended to capture that context for future measurement. CMS indicated the proposal made sense. If CMS prefers that we use only one year, HHSC could use CY 2021 for the new TIPPS evaluation measures. However, this would delay further any evaluation of the programs because of data lags (please see page 5 of the TIPPS updated evaluation plan for timeline of available data).<br><br>With respect to year-over-year improvement, it is the state's goal to have improvement year-over-year, but we are also cognizant of not being able to set goals at this point because of the unknown impact of the PHE.<br>    c.  Does CMS have a recommendation for how the state can address this issue in the evaluation plan?<br>    d.  Would maintenance of a high-performance rate within an allowable threshold (but still above national benchmarks, for example) be acceptable? |
| Rural Access to Primary and Preventative Services (RAPPS) | 1.  Remove the 10% reconciliation threshold and base payments only on current utilization or performance measured during the rating period (rather than historical utilization or performance).<br><br>**State Response:** We understand from the call between Texas and CMS on August 20, 2021, CMS will not consider Texas's proposal of a reduced threshold for SFY 2022, with a complete elimination of the structure for SFY2023. In an effort to achieve a pathway forward for this important program, Texas would like to utilize a payment structure where interim payments for SFY 2022 are based initially upon the historical utilization data, with final payments made based upon actual data at the end of the program year, with no contingency for a variation in utilization data. This approach will allow for consistent payments to be made through the program year, but final payments to be based exclusively on actual utilization. Would CMS agree that this approach resolves any outstanding concerns about the tie to utilization? If so, Texas will submit a revised pre-print to this effect immediately.<br><br>2.  Refine the evaluation plan for RAPPS to ensure that the effect of the RAPPS state directed payment, absent other programmatic changes or other state directed payments, can be appropriately evaluated by the state, including a sound attribution methodology. The state must provide consistent baseline data to demonstrate year over year changes.<br><br>**State Response:** The state is working with our EQRO contractor to refine an attribution methodology for each program. There are some measures included in the evaluation which cannot be limited to providers participating in the DPP. Some of the measures that cannot be attributed exclusively to one DPP provider are CMS core set measures recommended by CMS for DPP evaluations. In light of the call with Texas on August 24 and CMS' acknowledgement, we will proceed with maintaining the CMS core set |

9

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0033

<table>
<tr><td></td><td>measures selected for the respective evaluations, even though they cannot be attributed only to providers participating in the corresponding DPPs.<br>HHSC is also open to providing one annual DPP evaluation which breaks out DPP-specific attribution measures, as suggested by CMS in the August 24, 2021 call with Texas.<br><br>      c.   Does CMS have any other recommendations for how to isolate the impact of the DPP other than the work HHSC is undertaking with its contractor to do so?<br><br>With respect to baseline year, in a phone call on January 27, 2021 with CMS, HHSC proposed using  CY 2020 and CY2021 as baselines because of the timing of the beginning of the program (CY 2021 would include 4 months of the start of the program) and the impact of COVID. Using the two years was intended to capture that context for future measurement. CMS indicated the proposal made sense.  If CMS prefers that we use only one year, HHSC could use CY 2021 for the new RAPPS evaluation measures. However, this would delay further any evaluation of the programs because of data lags (please see page 5 of the RAPPS updated evaluation plan for timeline of available data).<br><br>With respect to year-over-year improvement, it is the state's goal to have improvement year-over-year, but we are also cognizant of not being able to set goals at this point because of the unknown impact of the PHE.<br>      e.  Does CMS have a recommendation for how the state can address this issue in the evaluation plan?<br>      f.   Would maintenance of a high-performance rate within an allowable threshold (but still above national benchmarks, for example) be acceptable?</td></tr>
<tr><td>Behavioral Health Services Directed Payment Program (BHS)</td><td>1.  Remove the 10% reconciliation threshold and base payments only on current utilization or performance measured during the rating period (rather than historical utilization or performance).<br><br>**State Response:** We understand from the call between Texas and CMS on August 20, 2021, CMS will not consider Texas's proposal of a reduced threshold for SFY 2022, with a complete elimination of the structure for SFY2023. In an effort to achieve a pathway forward for this important program, Texas would like to utilize a payment structure where interim payments for SFY 2022 are based initially upon the historical utilization data, with final payments made based upon actual data at the end of the program year, with no contingency for a variation in utilization data. This approach will allow for consistent payments to be made through the program year, but final payments to be based exclusively on actual utilization.  Would CMS agree that this approach resolves any outstanding concerns about the tie to utilization? If so, Texas will submit a revised pre-print to this effect immediately.</td></tr>
</table>

10

Texas v. Brooks-LaSure, No. 21-cv-191<br>A.R. 0034

2. Require that any payments be based on performance linked to Medicaid managed care enrollees only (not Medicaid FFS), and performance-based payments must ensure that providers are achieving year over year improvement in accordance with the regulatory requirement that the arrangement must advance managed care quality goals and objectives.

**State Response:**  The state believes the payments are based on performance linked to Medicaid managed care enrollees. HHSC has developed a hybrid model that requires providers to meet program quality requirements, but where payment is still triggered by Medicaid managed care utilization. For example, in the TIPPS Component 3 and DPP BHS Component 2, once a provider has demonstrated achievement on their measures, they are eligible to earn payments. The payments are rate enhancements paid upon claims adjudication of certain codes identified in the program requirements. On the August 24, 2021 call with Texas, CMS indicated this was not clear in the preprint. Could we maintain the quality descriptions in our pre-print submissions, as we hope to transition toward more value-based DPPs in the future, but change the selection under question 10 to remove "Quality Payment/Pay for Performance" but leave "Medicaid-Specific Delivery System Reform" and "Performance Improvement Initiative"? Or does CMS have suggestions for other changes Texas could make to the pre-print to address this issue?

Should CMS want to restrict measurement to only Medicaid managed care members, HHSC would propose to transition over the first year of the program so that providers are able to make necessary system changes to stratify by Medicaid managed care only, and HHSC would need to amend the selection of measures used for tracking provider quality improvement, such as the structure measures or hospital safety measures.

    f. Is this a requirement that only applies to Pay-for-performance measures in a value-based DPP? Or would it also apply to provider-reported measures used for evaluations?

With regard to year-over-year improvement

    a. HHSC assumes this applies to provider-level pay-for-performance measures in addition to evaluation measurement at the Medicaid-member level. Is that correct?

    b. How should this apply to structure measures currently included in the program?

    c. Texas DPPs feature measures intended exclusively as improvement over self (IOS) measures or benchmark measures. If a measure is exclusively a benchmark measure, is it not acceptable for a provider to maintain performance above the benchmark?

    d. Would maintenance of a rate of performance for a high performer be acceptable?

11

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0035

3. Refine the evaluation plan for BHS to ensure that the effect of the BHS state directed payment, absent other programmatic changes or other state directed payments, can be appropriately evaluated by the state, including a sound attribution methodology. The state must provide consistent baseline data to demonstrate year over year changes.

**State Response:** The state is working with our EQRO contractor to refine an attribution methodology for each program. There are some measures included in the evaluation which cannot be limited to providers participating in the DPP. Some of the measures that cannot be attributed exclusively to one DPP provider are CMS core set measures recommended by CMS for DPP evaluations. In light of the call with Texas on August 24 and CMS' acknowledgement, we will proceed with maintaining the CMS core set measures selected for the respective evaluations, even though they cannot be attributed only to providers participating in the corresponding DPPs. HHSC is open to providing one annual DPP evaluation which breaks out DPP-specific attribution measures, as CMS suggested in the August 24, 2021 call with Texas.

   d. Does CMS have any other recommendations for how to isolate the impact of the DPP other than the work HHSC is undertaking with its contractor to do so?

With respect to baseline year, in a phone call on January 27, 2021 with CMS, HHSC proposed using CY 2020 and CY2021 as baselines because of the timing of the beginning of the program (CY 2021 would include 4 months of the start of the program) and the impact of COVID. Using the two years was intended to capture that context for future measurement. CMS indicated the proposal made sense. If CMS prefers that we use only one year, HHSC could use CY 2021 for the new DPP BHS evaluation measures. However, this would delay further any evaluation of the programs because of data lags (please see page 4-5 of the DPP BHS updated evaluation plan for timeline of available data).

With respect to year-over-year improvement, it is the state's goal to have improvement year-over-year, but we are also cognizant of not being able to set goals at this point because of the unknown impact of the PHE.
   g. Does CMS have a recommendation for how the state can address this issue in the evaluation plan?
   h. Would maintenance of a high-performance rate within an allowable threshold (but still above national benchmarks, for example) be acceptable?

| | |
|---|---|
| Sources of Non-Federal Share (IGTs, Bonds, | CMS and the state must ensure that sources of non-federal share (including bond revenues, and other debt instruments, that localities use to source inter-governmental transfers) comply with section 1903(w) of the Social Security Act and implementing regulations at 42 CFR Part 433. |

12

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0036

| | |
|---|---|
| and Debt Instruments) | 1. Please confirm that Texas currently does not collect information related to the entities that purchase bonds (and other debt instruments) that are used to finance the non-federal share of Medicaid payments from localities that provide inter-governmental transfers.<br><br>**State Response:** Texas confirms this statement.<br><br>2. Please provide an assurance that Texas will develop an oversight plan for local non-federal share financing, whereby the state will collect and maintain information from localities detailing (at a minimum):<br>   a. The names of entities that purchase bonds (or other debt instruments) used to finance the non-federal share of Medicaid payments.<br>   b. Identification of any providers or provider-related organizations that are bond (or other debt instruments) purchasers.<br>   c. Identification of any providers or provider-related organizations that are bond (or other debt instruments) purchasers and that either: receive Medicaid payments directly or are within a provider class that receives Medicaid payments.<br>   d. For any entity identified under (c), the total dollar amount of the bonds (or other debt instruments) the entity purchases and the amount of Medicaid payments the entity (or provider class) receives.<br><br>**State Response:** Texas is developing a comprehensive monitoring and oversight plan for local funds used in the Medicaid program.  To the extent that a local or state governmental entity is in possession of information about bond purchasers (or other debt instruments), Texas would be willing to obtain and provide this information to CMS.  However, as discussed on the August 20, 2021 call between Texas and CMS, Texas is unsure that governmental entities that have bonds issued by an underwriter or financial institution who sells the bonds through a normal bond market would be in possession of this information.  As a result, Texas requests that CMS provide to Texas for use in the development of the oversight plan:<br>(1) a clear description of the circumstances in which the information sought above is required (I.e. for all bond offerings by a governmental entity or only for a bond issued for specific purposes);<br>(2) a clear description of an exemption to the requirement of providing this language if a governmental entity can attest that they are not in possession of and have no knowledge of who has purchased the bonds, if the bonds are available for purchase to the general public through a routine bond issuing transaction; and<br>(3) clarity on how frequent this reporting would be due.<br><br>3. CMS understands that the state is in the process of setting up an oversight group related to the financing mechanisms described in this state directed payment preprint. Please describe steps in the near-term that the state will |

13

| | |
|---|---|
| | use to effectively oversee how these program payments are funded by the state or local units of governments.<br><br>**State Response:** S.B. 1 (Article II, Health and Human Services Commission, Rider 15), 87th Texas Legislature, Regular Session, 2021, authorizes additional staff to HHSC for increased monitoring and oversight of the use of local funds and the administration of new directed-payment programs. Texas plans to utilize the resources to implement additional oversight and monitoring as described in Attachment B. |
| Sources of Non-Federal Share (Locality Taxes and LPPFs) | To ensure compliance with section 1903(w)(4) of the Social Security Act and implementing regulations in 42 CFR 433.68(f)(3), please provide the following:<br>1. A table using the most recent data available to the State, of every LPPF in the State, including the name of the unit of local government that operates the LPPF, the hospitals that are taxed in the LPPF, and the amount that each hospital is taxed, and the amount of payments funded by the tax.<br><br>**State Report:** Please see Attachment C, which is the most recent final data we have at this time.<br><br>2. Written attestation from the state that:<br>   a. No localities impose a tax where all hospitals paying the tax receive their total tax cost back in the form of Medicaid payments funded by the tax (including localities that impose a tax on a single hospital).<br>   b. No localities impose a tax on hospitals that are not located within the boundaries of their jurisdiction.<br>   c. That the state will actively oversee how the locality taxes and LPPF arrangements meet federal requirements on an ongoing basis.<br><br>**State Response:** The state attests that the above is true and accurate. With respect to item (2)(c), HHSC clarifies that HHSC does not have regulatory authority over nor oversees the operation of any LPPF.  As a result, HHSC is limited to actively overseeing the arrangements for the specific and exclusive determination that the revenues transferred to HHSC for use in the Medicaid program meet applicable state and federal requirements for using funds in the Medicaid program.<br><br>3. Written attestations from all participating hospitals that they do not participate in arrangements, through written agreements or otherwise, which involve participating hospitals transferring, redirecting, redistributing (including through pooling arrangements) Medicaid payments to other Medicaid providers, directly or indirectly.<br><br>**State Response:** The state takes seriously its responsibility to ensure compliance with all federal financing requirements.  In compliance with the relevant statute and CMS's published rulemaking and state reporting |

14

|  | requirements, the state has implemented an LPPF monitoring requirement to ensure that units of local government with authority to operate an LPPF do not have any statutes, regulations, or policies that could constitute such a guarantee. However, it must be noted that the law CMS purports to be enforcing refers to arrangements in which the State or other unit of government imposing the tax provides for any payment that guarantees to hold taxpayers harmless. As CMS explained in its February 2008 final rule, "the element necessary to constitute a direct guarantee is the provision for payment by State statute, regulation, or policy." 73 Fed. Reg. 9694. Neither § 1903(w)(4) nor § 433.68(f)(3) give CMS the authority to regulate (or to require States to regulate) transactions between private providers in which the State is not involved. Therefore, Texas requests that CMS clarify the following:<br>(1)  Given that CMS withdrew the proposed rule that would have expanded the circumstances in which a direct guarantee will be found to exist, what is CMS's legal authority for finding a direct guarantee when a governmental entity is not a party to the arrangement?<br>(2) Can CMS provide the statute or regulation that specifically restricts or directs how a Medicaid provider may use reimbursements received for services delivered in the Medicaid program once received by the provider? |
|---|---|

Texas Budget Neutrality (BN) Implications Questions on State Directed Payments (SDPs)

- Texas has asked about the budget neutrality (BN) implications for the next year of the demonstration.
- CMS' offer to extend DSRIP is intended to help provide stability over the next year while we continue to work on the SDPs and other approaches to secure the safety net.
- Under current BN policy, the DSRIP expenditures would be authorized as a cost not otherwise matchable (CNOM) and would be reflected on the "with waiver (WW)" side of budget neutrality for the coming year. In applying the rebasing policy, as articulated in STC 62, CNOM are not included in the without waiver (WOW) baseline.
- The state has adequate savings to absorb these additional DSRIP expenditures for the next demonstration year.
- CMS recognizes the importance of and shares Texas's commitment to maintaining a sustainable approach to safety net hospital reimbursement. The one year DSRIP extension provides an opportunity for CMS and Texas to continue to work toward a more sustainable, equitable, and high quality safety net.

15

Texas v. Brooks-LaSure, No. 21-cv-191<br>A.R. 0039

Attachment B – Oversight and Monitoring Plan for Local Funds Used in Medicaid in Texas

# Background:

For the Texas State Fiscal Year 2020, Texas Health and Human Services system published the Blueprint for a Healthy Texas, a business plan to guide activities. Included in that plan was an initiative related to supplemental and directed-payment programs with the goal described below:

## Goal 1: Increase Oversight and Monitoring of Local Funding Structures

Improve accountability over the transfer of locally derived government funds by increasing oversight and monitoring of local funding structures.

### Strategy

In FY 2020, more than $10 billion in Medicaid payments will be made in Texas through supplemental and directed payment programs. To receive federal reimbursements for Medicaid services, public dollars from local governments are used as matching funds. HHS supports implementation and provides oversight of local fund transfers, including those of governmental agencies that operate Local Provider Participation Funds (LPPFs).

The federal government restricts the types of funds that can be used for the matching share of a Medicaid payment and requires HHS to ensure those conditions are met.

To improve oversight of local fund transfers, HHS is developing reporting mechanisms and implementing enhanced monitoring strategies.

HHS will also develop rules and an online reporting portal for governmental entities that operate LPPFs. We will assess how ongoing monitoring should occur for all other sources of the non-federal share of supplemental and directed payment programs.

| Deliverable | Target Completion |
|---|---|
| Implement reporting rules for governmental entities that operate LPPFs. | November 2019 |
| Review and validate information reported to HHS by governmental entities that operate LPPFs quarterly. | January 2020 and ongoing |
| Develop and implement reporting portal for governmental entities that operate LPPFs. | January 2020 |
| Complete data assessment for enhanced reporting and monitoring of additional local funding structures. | April 2020 |
| Develop accountability monitoring plan for additional local funding structures. | August 2020 |

Attachment B – Oversight and Monitoring Plan for Local Funds Used in Medicaid in Texas

# Fiscal Year 2021 Steps Taken:

## Release of the Texas Monitoring Plan for Public Comment

Texas HHSC launched the LPPF reporting system and began collecting quarterly reports in 2020.  After a few quarters of collecting quarterly reports, even in the midst of COVID-19, Texas focused efforts on developing the accountability monitoring plan for additional local structures.  In addition, based upon lessons learned from the initial LPPF-specific quarterly reports, Texas made plans to refine the reporting required from governmental entities that operate LPPFs and to expand to other types of local fund sources in the future.  The plan was posted for public comment in October and November 2020.  The plan consists of 5 steps:

1. Annual survey
2. Risk assessment
3. Additional information for selected entities
4. Deep dive reviews
5. Determination

After receiving public comment, it became clear that additional resources for both staff and information technology systems would be necessary to successfully implement the plan as there are as many as 1500 identified different governmental entities that submit or certify local funds for use as non-federal share in the Medicaid program.

## Investment in Resources Needed to Launch the Monitoring Plan

The 87th Texas Legislature met in Regular Session from January 12, 2021 through May 31, 2021.  During the Regular Session, the Texas Legislature appropriated at least 14 Full Time Equivalents and capital authority for the information technology system necessary to implement the Monitoring Plan.  The resources are appropriated to HHSC with an effective date of September 1, 2021.

On June 18, 2021, Senate Bill 1, 87th Texas Legislature, Regular Session, 2021, was signed into law.  HHSC immediately put steps into motion to implement the creation of the resources.  On August 2, 2021, the Director of Local Funds Monitoring position was posted and began accepting applications.  The initial set of applications received have been reviewed and first round interviews are schedule for early September.

Attachment B – Oversight and Monitoring Plan for Local Funds Used in Medicaid in Texas

# Fiscal Year 2022-23 Planned Steps:

## Complete Staffing for All New Positions



HHSC plans to fill 17 full time equivalent positions to support the Local Funds Monitoring teams.  The planned structure includes the Local Funds Review team of Financial Examiners who will be responsible for the implementation of steps 1 through 4 of the Monitoring Plan.  The Local Funds Reporting team will be responsible for working HHSC legal counsel to complete step 5 of the monitoring plan. The Reporting team will also complete all federal and state reporting related to the use of local funds in the Medicaid program.

To ensure that the positions are filled timely, HHSC plans to use the dates below as goals (assuming applications are received from a sufficient pool of qualified candidates).

|  | Director and Managers | Financial Analyst IV and Financial Examiner V | Financial Analyst III and Financial Examiner IV | Financial Analyst II and Financial Examiner III |
|---|---|---|---|---|
| Positions Posted | 8/2/2021 | 9/10/2021 | 10/8/2021 | 11/5/2021 |
| Posting Closes | 8/16/2021 | 9/24/2021 | 10/22/2021 | 11/19/2021 |
| Interviews Begin | 9/3/2021 | 10/1/2021 | 10/29/2021 | 11/26/2021 |
| Offers Made | 9/14/2021 | 10/12/2021 | 11/9/2021 | 12/7/2021 |
| Potential Start Date | 9/28/2021 | 10/26/2021 | 11/23/2021 | 12/21/2021 |

## Finalize Monitoring Plan via Texas Rulemaking Procedures

While HHSC undertook a public comment process on the draft Monitoring Plan in October and November 2020, implementation of the plan will require the creation of formal Texas regulations via the Texas rulemaking procedures.

The proposed rules targeted date for publication is December 1, 2021.  Assuming a public comment period of 30-days, as is typical, HHSC will likely need several weeks to review in January and February to examine all comments and make any necessary modifications in response to public comment.

The Final Rules will likely be published for adoption around March 31, 2022.

Attachment B – Oversight and Monitoring Plan for Local Funds Used in Medicaid in Texas

## Implement Monitoring All Phases

HHSC will expand monitoring activities based upon provider type, volume of funds, and method of contribution according to the phases and targeted dates below.

| Phase | Description | Target Implementation Date |
|-------|-------------|----------------------------|
| 1 | Governmental entities operating Local Provider Participation Funds or other provider tax structures | Partially Implemented in 2020; Full Implementation on April 1, 2022 |
| 2 | Governmental entities transferring non-LPPF funds to support Medicaid payment programs for hospital services | October 1, 2022 |
| 3 | Governmental entities transferring non-LPPF funds to support Medicaid payment programs for non-hospital services, including nursing facility services, intermediate care facility services, and other acute or long-term care services | April 1, 2023 |
| 4 | Governmental entities certifying public expenditures | October 1, 2023 |

Rider 26 Report for Federal Fiscal Year 2021
Quarter 3 (APR to JUN)
Mandatory Payments and Administrative Expenditures

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0044

| Hospital Mandatory Payments by LPPF | | Administrative Expenses | | |
| --- | --- | --- | --- | --- |
| LPPF and Hospitals | Mandatory Payments | Contract Amount for Admin/Operation | Contract Amount for Assess/Collect | Non-contract Admin Expenditure |
| **Amarillo Hospital District** | | | | |
| Baptist St Anthonys Hospital | $ 2,560,228.00 | | | |
| Northwest Texas Hospital | $ 3,528,258.00 | | | |
| Physicians Surgical Hospital-quail Creek Campus | $ 550,536.00 | | | |
| Vibra Hospital Of Amarillo | $ 124,085.00 | | | |
| Vibra Rehabilitation Hospital Of Amarillo | $ 58,739.00 | | | |
| **Amarillo Hospital District Total** | $ 6,821,846.00 | $ - | $ - | $ - |
| | | | | |
| **Angelina County** | | | | |
| Chi St Lukes Health Memorial Lufkin | $ 1,240,439.00 | | | |
| Oceans Behavioral Hospital Of Lufkin | $ 29,511.25 | | | |
| Post Acute Medical Specialty Hospital Of Lufkin | $ 22,037.25 | | | |
| Woodland Heights Medical Center | $ 1,034,854.00 | | | |
| **Angelina County Total** | $ 2,326,841.50 | $ - | $ - | $ - |
| | | | | |
| **Bell County** | | | | |
| Adventhealth Central Texas | $ 1,371,721.27 | | | |
| Baylor Scott & White Continuing Care Hospital | $ 136,353.52 | | | |
| Baylor Scott & White Medical Center - Temple | $ 14,186,204.34 | | | |
| Cedar Crest Hospital | $ 169,409.80 | | | |
| Seton Medical Center Harker Heights | $ 931,422.13 | | | |
| **Bell County Total** | $ 16,795,111.06 | $ - | $ - | $ - |
| | | | | |
| **Bexar County Hospital District** | | | | |
| Amg Specialty Hospital San Antonio (closing) | $ - | | | |
| Baptist | $ 19,962,402.79 | | | |
| Chosa | $ 4,167,996.46 | | | |
| Clarity | $ - | | | |
| Cumberland Surgical Hospital | $ - | | | |
| Emerus | $ 1,563,390.00 | | | |
| Foundation Surgical Hospital Of San Antonio | $ 600,945.35 | | | |
| Healthsouth Rehabilitation Institue Of San Antonio | $ 335,890.10 | | | |
| Kindred Hospital - San Antonio | $ 246,762.62 | | | |
| Kindred Hospital - San Antonio Central | $ 298,350.55 | | | |
| Laurel Ridge Treatment Center | $ 1,222,218.92 | | | |
| Lifecare Hospitals Of San Antion (parent Co. In Bankruptcy) | $ 662,445.51 | | | |
| Mash | $ - | | | |
| Methodist | $ 28,519,130.22 | | | |
| Nix (building For Sale) | $ - | | | |

Page 1 of 12

Rider 26 Report for Federal Fiscal Year 2021
Quarter 3 (APR to JUN)
Mandatory Payments and Administrative Expenditures

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0045

| LPPF and Hospitals | Mandatory Payments | Contract Amount for Admin/Operation | Contract Amount for Assess/Collect | Non-contract Admin Expenditure |
|---|---|---|---|---|
| **Hospital Mandatory Payments by LPPF** | | | | |
| San Antonio Behavioral Healthcare Hospital | $ 519,479.14 | | | |
| Santa Rosa | $ 7,114,314.29 | | | |
| South Texas Spine And Surgical Hospital | $ 948,332.82 | | | |
| Southwest General | $ 1,420,511.05 | | | |
| Stone Oak | $ 4,618,546.56 | | | |
| Warm Springs Rehabilitation Hospital Of San Antonio | $ 1,324,419.82 | | | |
| Warm Springs Specialty Hospital Of San Antonio | $ 365,826.29 | | | 4,918.00 |
| **Bexar County Hospital District Total** | **$ 73,890,962.49** | $ - | $ - | $ - |
| | | | | |
| **Bowie County** | | | | |
| Christus St Michael Health System | $ - | | | |
| Christus St Michael Rehabilitation Hospital | $ - | | | |
| Encompass Health Rehabilitation Hospital Of Texarkana | $ - | | | |
| Pam Specialty Hospital Of Texarkana North | $ - | | | |
| Wadley Regional Medical Center | $ - | | | |
| **Bowie County Total** | **$ -** | $ - | $ - | $ - |
| | | | | |
| **Brazos County** | | | | |
| Caprock Hospital | $ 34,553.49 | | | |
| Chi St Joseph Health Regional Hospital | $ - | | | |
| CHI St Joseph Rehab Hospital | $ 131,602.26 | | | |
| College Station Medical Center | $ - | | | |
| Scott White Hospital College Station | $ 1,026,835.04 | | | |
| Strategic Bhcollege Station | $ - | | | |
| The Physicians Centre Hospital | $ 166,381.07 | | | |
| **Brazos County Total** | **$ 1,359,371.86** | $ - | $ - | $ - |
| | | | | |
| **Cameron County** | | | | |
| Harlingen Medical Center | $ 2,791,328.98 | | | |
| PALMS BEHAVIORAL HEALTH | $ 349,803.39 | | | |
| Solara Hospital Harlingen | $ 1,163,865.40 | | | |
| South Texas Rehabilitation Hospital | $ 153,022.62 | | | |
| Valley Baptist Medical Center | $ 8,827,407.03 | | | |
| Valley Baptist Medical Center - Brownsville | $ 3,899,304.30 | | | |
| Valley Regional Medical Center | $ 4,773,063.31 | | | |
| **Cameron County Total** | **$ 21,957,795.03** | $ - | $ - | $ - |
| | | | | |
| **Cherokee County** | | | | |
| CHRISTUS Mother Frances Hospital-Jacksonville | $ - | | | |

# Rider 26 Report for Federal Fiscal Year 2021
## Quarter 3 (APR to JUN)
## Mandatory Payments and Administrative Expenditures

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0046

| Hospital Mandatory Payments by LPPF | | Administrative Expenses | | |
| LPPF and Hospitals | Mandatory Payments | Contract Amount for Admin/Operation | Contract Amount for Assess/Collect | Non-contract Admin Expenditure |
| --- | --- | --- | --- | --- |
| Tmfhs | $ - | | | |
| Ut Health | $ - | | | |
| UT Health-Jacksonville | $ - | | | |
| Cherokee County Total | $ - | $ - | $ - | $ - |
| | | | | |
| **City of Beaumont** | | | | |
| Baptist Hospitals Of Southeast Texas | $ 6,071,219.14 | | | |
| Christus Dubuis Hospital Of Beaumont | $ 141,603.44 | | | |
| Christus Southeast Texas - St Elizabeth In Beaumont | $ 4,092,130.11 | | | |
| Kate Dishman Rehabilitation Hospital | $ | | | |
| Pam Squared At Beaumont, LLC | $ 140,024.94 | | | |
| City of Beaumont Total | $ 10,444,977.63 | $ 20,000.00 | $ - | $ - |
| | | | | |
| **El Paso County Hospital District LPPF** | | | | |
| El Paso County Hospital District LPPF | $ 1,321,002.21 | | | |
| El Paso Behavioral Health System Uhs | $ 2,133,243.93 | | | |
| El Paso Children's Hospital Epch | $ 249,715.08 | | | |
| El Paso Ltac Hospital El Paso Ltac | $ | | | |
| Foundation Surgical Hospital Of El Paso Foundation Hospitals | $ 190,626.92 | | | |
| Highlands Rehabilitation Hospital Vibra | $ 476,052.72 | | | |
| Kindred Hospital El Paso Kindred | $ 14,361,124.83 | | | |
| Las Palmas Medical Center HCA | $ | | | |
| Mesa Hill Specialty Hospital Concord | $ 467,851.11 | | | |
| Providence Horizon | $ 2,518,073.46 | | | |
| Providence Transmoutain | $ 128,193.87 | | | |
| Rio Vista Behavioral Health | $ 6,151,286.37 | | | |
| The Hospitals Of Providence East Campus Tenet | $ 6,510,641.57 | | | |
| The Hospitals Of Providence Memorial Campus Tenet | $ 4,076,867.59 | | | |
| The Hospitals Of Providence Sierra Campus Tenet | $ | | | |
| El Paso County Hospital District LPPF Total | $ 38,584,679.66 | $ - | $ - | $ - |
| | | | | |
| **Ellis County** | | | | |
| Baylor Medical Center At Waxahachie | $ 2,947,839.00 | | | |
| Ennis Regional Medical Center | $ 314,854.00 | | | |
| Ellis County Total | $ 3,262,693.00 | $ - | $ - | $ - |

Rider 26 Report for Federal Fiscal Year 2021
Quarter 3 (APR to JUN)
Mandatory Payments and Administrative Expenditures

| Hospital Mandatory Payments by LPPF | | Administrative Expenses | | |
| --- | --- | --- | --- | --- |
| LPPF and Hospitals | Mandatory Payments | Contract Amount for Admin/Operation | Contract Amount for Assess/Collect | Non-contract Admin Expenditure |
| **Grayson County** | | | | |
| Baylor Scott & White Surgical Hospital At Sherman | $ 885,374.00 | | | |
| Carrus Rehabilitation | $ 173,065.50 | | | |
| Carrus Specialty Hospital | $ 245,953.25 | | | |
| Reba Mcentire Center For Rehabilitation - Part Of Texoma Medical Center | $ - | | | |
| Texoma Medical Center | $ 5,227,485.75 | | | |
| Tmc Behavioral Health Center - Part Of Texoma Medical Center | $ - | | | |
| Wilson N Jones Regional Medical Center | $ 1,019,370.25 | | | |
| **Grayson County Total** | **$ 7,551,248.75** | $ - | $ - | $ - |
| | | | | |
| **Gregg County** | | | | |
| Christus Good Shepherd Medical Center - Longview | $ 8,984,910.50 | | | |
| Longview Regional Medical Center | $ 7,024,051.50 | | | |
| Oceans Behavioral Hospital Longview (prev. Audubon) | $ 113,877.75 | | | |
| Select Specialty Hospital-longview, Inc. | $ 163,608.00 | | | |
| **Gregg County Total** | **$ 16,286,447.75** | $ - | $ - | $ - |
| | | | | |
| **Harris County Hospital District** | | | | |
| Ad Hospital East LLC (Advanced Diagnostics) | $ - | | | |
| Altus Baytown Hospital | $ - | | | |
| Cornerstone Houston Healthcare Specialty Hospital Medical Center | $ 280,407.09 | | | |
| Cornerstone Specialty Hospitals Bellaire(includes Cornerstone Specialty Hospitals Clear Lake) | $ 535,473.41 | | | |
| Cornerstone Specialty Hospitals Houston | $ 282,368.19 | | | |
| Encompass Health Rehab Hospital - Cypress | $ 458,856.11 | | | |
| Encompass Health Rehab Hospital - Humble | $ 419,163.59 | | | |
| Encompass Health Rehab Hospital - The Vintage | $ 437,018.68 | | | |
| First Texas Hospital | $ - | | | |
| HCA Houston Healthcare Clear Lake | $ 8,545,353.39 | | | |
| HCA Houston Healthcare Cypress Fairbanks | $ - | | | |
| HCA Houston Healthcare Medical Center | $ 1,223,791.19 | | | |
| HCA Houston Healthcare North Cypress | $ 10,514,542.46 | | | |
| HCA Houston Healthcare Northwest | $ 3,865,988.25 | | | |
| HCA Houston Healthcare Southeast | $ 3,940,632.01 | | | |
| HCA Houston Healthcare Tomball | $ 2,803,993.96 | | | |
| HCA Houston Healthcare West | $ 3,290,606.50 | | | |
| HCA Texas Orthopedic Hospital | $ 2,972,661.39 | | | |
| HCA The Woman's Hospital Of Texas | $ 6,882,055.69 | | | |
| Houston Behavioral Healthcare Hospital | $ 467,230.52 | | | |
| Houston Methodist Baytown Hospital | $ 4,584,023.45 | | | |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0047

Rider 26 Report for Federal Fiscal Year 2021
Quarter 3 (APR to JUN)
Mandatory Payments and Administrative Expenditures

| Hospital Mandatory Payments by LPPF | | | Administrative Expenses | |
|---|---|---|---|---|
| LPPF and Hospitals | Mandatory Payments | Contract Amount for Admin/Operation | Contract Amount for Assess/Collect | Non-contract Admin Expenditure |
| Houston Methodist Clear Lake Hospital | $ 2,813,437.80 | | | |
| Houston Methodist Continuing Care Hospital | $ 442,564.68 | | | |
| Houston Methodist Hospital | $ 33,605,207.33 | | | |
| Houston Methodist West Hospital | $ 5,398,845.60 | | | |
| Houston Methodist Willowbrook Hospital | $ 7,394,898.12 | | | |
| Houston Physicians' Hospital | $ 1,224,308.94 | | | |
| Icon Hospital, LLP | $ - | | | |
| Intracare North Hospital | $ 288,654.28 | | | |
| Kindred Hospital Clear Lake | $ 574,438.48 | | | |
| Kindred Hospital Houston Medical Center | $ 1,056,944.68 | | | |
| Kindred Hospital Houston Northwest(includes Kindred Hospital Bay Area) | $ 900,385.01 | | | |
| Kindred Hospital Tomball(includes Kindred Hospital - Spring) | $ - | | | |
| Lone Star Behavioral Health Cypress | $ 0.27 | | | |
| Memorial Hermann Hospital System | $ 27,779,632.27 | | | |
| Memorial Hermann Katy Hospital | $ 4,407,982.29 | | | |
| Memorial Hermann Memorial City Medical Center(includes Women's Memorial Hermann Memorial City) | $ 8,823,940.72 | | | |
| Memorial Hermann Northeast Hospital | $ 4,411,886.34 | | | |
| Memorial Hermann Rehabilitation Hospital-katy | $ 480,271.86 | | | |
| Memorial Hermann Texas Medical Center (includes Memorial Hermann Orthopedic & Spine Hospital, Children's Memorial Hermann Hospital, And Memorial Hermann Cypress Hospital) | $ 29,606,629.89 | | | |
| Memorial Hermann Tomball | $ - | | | |
| Nexus Children's Hospital - Houston Campus | $ - | | | |
| Oceans Behavioral Hospital Of Katy | $ 200,785.87 | | | |
| Oceans Behavioral Hospital of Pasadena | $ 31,543.09 | | | |
| PAM Kindred Rehabilitation Hospital Clear Lake | $ 167,232.24 | | | |
| PAM Kindred Rehabilitation Hospital Northeast Houston | $ 171,737.88 | | | |
| Pam Rehabilitation Hospital Of Clear Lake | $ 336,835.08 | | | |
| Providence Hospital Of North Houston LLC | $ - | | | |
| Sacred Oak Medical Center | $ - | | | |
| Saint Joseph Medical Center (includes The Heights) | $ 4,247,537.73 | | | |
| Shriners Hospitals For Children | $ - | | | |
| St. Luke's Health Baylor College Of Medicine | $ 16,120,754.55 | | | |
| St. Luke's Hospital At The Vintage | $ 1,370,877.45 | | | |
| St. Luke's Patients Medical Center | $ 1,482,856.66 | | | |
| Sun Behavioral Houston | $ 491,030.04 | | | |
| Surgery Specialty Hospitals Of America Se Houston | $ 375,301.89 | | | |
| Texas Children's Hospital (includes West Campus) | $ 37,650,868.94 | | | |
| Tirr Memorial Hermann | $ 2,258,952.66 | | | |
| Tops Surgical Specialty Hospital | $ 796,732.46 | | | |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0048

Rider 26 Report for Federal Fiscal Year 2021
Quarter 3 (APR to JUN)
Mandatory Payments and Administrative Expenditures

| LPPF and Hospitals | Mandatory Payments | Contract Amount for Admin/Operation | Contract Amount for Assess/Collect | Non-contract Admin Expenditure |
|---|---|---|---|---|
| **Hospital Mandatory Payments by LPPF** | | Administrative Expenses | | |
| Townsen Memorial Hospital | $ - | | | |
| Ugh Pain And Spine | $ - | | | |
| UHS West Oaks Hospital | $ 665,925.90 | | | |
| UHS Behavioral Hospital Of Bellaire | $ 426,761.97 | | | |
| UHS Cypress Creek Hospital | $ 499,149.86 | | | |
| UHS Kingwood Pines Hospital | $ 380,418.43 | | | |
| United Memorial Medical Center (UMMC) | $ - | | | |
| **Harris County Hospital District Total** | $ 248,389,497.14 | $ - | $ - | $ 150,000.00 |
| | | | | |
| **Hays County** | | | | |
| Central Texas Medical Center | $ - | | | |
| CHRISTUS Santa Rosa Hospital San Marcos | $ - | | | |
| Seton Medical Center Hays | $ 3,975,549.48 | | | |
| Warm Springs Rehabilitation Hospital Of Kyle | $ 254,216.36 | | | |
| Wellbridge Hospital Of San Marcos | $ - | | | |
| **Hays County Total** | $ 4,229,765.84 | $ - | $ - | $ - |
| | | | | |
| **Hidalgo County** | | | | |
| Cornerstone Regional Hospital | $ 229,503.24 | | | |
| Doctors Hospital At Renaissance | $ 9,254,257.95 | | | |
| Knapp Medical Center | $ 1,426,439.30 | | | |
| Mcallen Medical Center | $ 19,363,640.44 | | | |
| Mission Regional Medical Center | $ 1,831,253.16 | | | |
| Rio Grande Regional Hospital | $ 4,153,197.02 | | | |
| Solara Hospital Mcallen | $ - | | | |
| Weslaco Regional Rehabilitation Hospital | $ 170,425.17 | | | |
| **Hidalgo County Total** | $ 36,428,716.28 | $ - | $ - | $ - |
| | | | | |
| **JPS Health Network (Tarrant County Hospital District)** | | | | |
| Baylor Orthopedic And Spine Hospital At Arlington | $ 734,878.49 | | | |
| Baylor Scott & White All Saints Medical Center - Fort Worth | $ 4,876,936.83 | | | |
| Baylor Scott & White Emergency Hospital Burleson | $ 170,183.87 | | | |
| Baylor Scott & White Institute For Rehabilitation - Fort Worth | $ 157,869.37 | | | |
| Baylor Scott & White Medical Center - Grapevine | $ 3,484,858.86 | | | |
| Baylor Surgical Hospital At Fort Worth | $ 710,487.29 | | | |
| Cook Childrens Medical Center | $ 12,948,258.20 | | | |
| Encompass Health Rehabilitation Hospital Of Arlington | $ 404,677.99 | | | |
| Encompass Health Rehabilitation Hospital Of City View | $ 315,599.95 | | | |
| Encompass Health Rehabilitation Hospital Of The Mid-cities | $ 287,159.74 | | | |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0049

Rider 26 Report for Federal Fiscal Year 2021
Quarter 3 (APR to JUN)
Mandatory Payments and Administrative Expenditures

| Hospital Mandatory Payments by LPPF | | | Administrative Expenses | |
|---|---|---|---|---|
| LPPF and Hospitals | Mandatory Payments | Contract Amount for Admin/Operation | Contract Amount for Assess/Collect | Non-contract Admin Expenditure |
| Ethicus Hospital DFW LLC | $ - | | | |
| Kindred Hospital - Fort Worth | $ - | | | |
| Kindred Hospital-mansfield | $ 91,813.58 | | | |
| Kindred Hospital-tarrant County | $ 253,234.55 | | | |
| Kindred Hospital Tarrant County Arlington | $ 109,085.97 | | | |
| Lifecare Hospitals Of Fort Worth | $ - | | | |
| Medical City Alliance | $ 1,296,648.98 | | | |
| Medical City Arlington | $ 4,026,605.90 | | | |
| Medical City Fort Worth | $ 3,617,165.64 | | | |
| Medical City North Hills | $ 1,706,827.66 | | | |
| Mesa Springs | $ 324,395.22 | | | |
| Methodist Mansfield Medical Center | $ 3,212,703.84 | | | |
| Methodist Southlake Hospital | $ 701,119.47 | | | |
| Millwood Hospital | $ 215,306.96 | | | |
| Saint Camillus Medical Center | $ - | | | |
| Sundance Hospital | $ - | | | |
| Texas Health Arlington Memorial Hospital | $ 3,603,353.04 | | | |
| Texas Health Harris Methodist Hospital Alliance | $ 1,773,290.07 | | | |
| Texas Health Harris Methodist Hospital Azle | $ 441,600.50 | | | |
| Texas Health Harris Methodist Hospital Fort Worth | $ 11,269,366.51 | | | |
| Texas Health Harris Methodist Hospital Hurst-euless-bedford | $ 3,199,797.78 | | | |
| Texas Health Harris Methodist Hospital Southlake | $ 959,547.39 | | | |
| Texas Health Harris Methodist Hospital Southwest Fort Worth | $ 4,157,733.28 | | | |
| Texas Health Heart & Vascular Hospital Arlington | $ 726,660.54 | | | |
| Texas Health Huguley Hospital | $ 2,699,972.15 | | | |
| Texas Health Specialty Hospital Fort Worth | $ 118,737.29 | | | |
| Texas Rehabilitation Hospital Of Arlington | $ 238,461.68 | | | |
| Texas Rehabilitation Hospital Of Fort Worth | $ 169,860.53 | | | |
| Usmd Hospital At Arlington | $ 1,149,892.95 | | | |
| Usmd Hospital At Fort Worth | $ - | | | |
| Wellbridge Hospital Of Fort Worth | $ 89,984.58 | | | |
| **JPS Health Network (Tarrant County Hospital District) Total** | **$ 70,244,076.65** | $ - | $ - | $ - |
| | | | | |
| **Lubbock County Hospital District** | | | | |
| Covenant Children's Hospital | $ 4,778,932.00 | | | |
| Covenant Medical Center | $ 6,378,391.00 | | | |
| Covenant Specialty Hospital | $ - | | | |
| Grace Medical Center | $ 820,414.00 | | | |
| Lubbock Heart And Surgical Center | $ - | | | |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0050

Rider 26 Report for Federal Fiscal Year 2021
Quarter 3 (APR to JUN)
Mandatory Payments and Administrative Expenditures

| Hospital Mandatory Payments by LPPF | | | Administrative Expenses | |
|---|---|---|---|---|
| LPPF and Hospitals | Mandatory Payments | Contract Amount for Admin/Operation | Contract Amount for Assess/Collect | Non-contract Admin Expenditure |
| South Plains Rehabilitation Hospital | $ - | | | |
| Trustpoint Rehabilitation Hospital | $ - | | | |
| **Lubbock County Hospital District Total** | **$ 11,977,737.00** | $ - | $ - | $ - |
| | | | | |
| **McLennan County** | | | | |
| Baylor Scott & White Medical Center - Hillcrest | $ 4,952,932.26 | | | |
| Providence Health Services Of Waco - Providence Healthcare Network | $ 7,886,277.16 | | | |
| **McLennan County Total** | **$ 12,839,209.42** | $ 20,000.00 | $ - | $ - |
| | | | | |
| **Nueces County Hospital District** | | | | |
| Christus Spohn Hospital Corpus Christi | $ - | | | |
| Corpus Christi Rehabilitation Hospital | $ - | | | |
| Driscoll Children's Hospital | $ 9,352,363.00 | | | |
| PAM Rehabilitation Hospital of Corpus Christi | $ - | | | |
| PAM Specialty Hospital of Corpus Christi North | $ - | | | |
| South Texas Surgical Hospital | $ - | | | |
| The Corpus Christi Medical Center - Bay Area | $ - | | | |
| **Nueces County Hospital District Total** | **$ 9,352,363.00** | $ - | $ - | $ - |
| | | | | |
| **Parkland Hospital System (Dallas County Hospital District)** | | | | |
| Baylor Medical Center At Uptown | $ 722,703.16 | | | |
| Baylor Scott & White Heart And Vascular Hospital - Dallas | $ 3,631,410.16 | | | |
| Baylor Scott & White Institute For Rehabilitation | $ 444,721.76 | | | |
| Baylor Scott & White Medical Center - Irving | $ 3,740,247.72 | | | |
| Baylor Scott & White Medical Center - Sunnyvale | $ 2,363,668.16 | | | |
| Baylor Surgical Hospital At Las Colinas | $ 659,733.27 | | | |
| Baylor University Medical Center | $ 20,700,779.42 | | | |
| Childrens Medical Center Of Dallas | $ 21,814,988.54 | | | |
| City Hospital At White Rock | $ 2,667,465.22 | | | |
| Crescent Medical Center Lancaster | $ 371,835.32 | | | |
| Dallas Behavioral Healthcare Hospital LLC | $ 422,208.92 | | | |
| Dallas Medical Center | $ 1,184,675.82 | | | |
| Dallas Regional Medical Center | $ 1,703,465.90 | | | |
| Encompass Health Rehabilitation Hospital Of Dallas | $ 166,928.89 | | | |
| Encompass Health Rehabilitation Hospital Of Richardson | $ 228,965.06 | | | |
| First Baptist Medical Center | $ 376,225.04 | | | |
| Garland Behavioral Hospital | $ 233,259.18 | | | |
| Green Oaks Hospital | $ 829,837.22 | | | |
| Hickory Trail Hospital | $ 329,513.74 | | | |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0051

Rider 26 Report for Federal Fiscal Year 2021
Quarter 3 (APR to JUN)
Mandatory Payments and Administrative Expenditures

| Hospital Mandatory Payments by LPPF | | Administrative Expenses | | |
| LPPF and Hospitals | Mandatory Payments | Contract Amount for Admin/Operation | Contract Amount for Assess/Collect | Non-contract Admin Expenditure |
|---|---|---|---|---|
| Kindred Hospital - Dallas | $ - | | | |
| Kindred Hospital Dallas Central | $ 217,018.57 | | | |
| KPC Promise Hospital | $ 48,854.03 | | | |
| Lifecare Hospitals Of Dallas | $ 186,707.81 | | | |
| Medical City Dallas Hospital | $ 18,769,053.80 | | | |
| Medical City Las Colinas | $ 1,958,583.96 | | | |
| Mesquite Rehabilitation Institute | $ - | | | |
| Mesquite Specialty Hospital | $ - | | | |
| Methodist  Dallas Medical Center | $ 7,524,150.16 | | | |
| Methodist Charlton Medical Center | $ 4,442,659.50 | | | |
| Methodist Hospital For Surgery | $ 1,667,749.62 | | | |
| Methodist Rehabilitation Hospital | $ 417,127.82 | | | |
| North Central Surgical Center LLP | $ 2,158,503.82 | | | |
| Our Childrens House | $ 589,869.45 | | | |
| Pine Creek Medical Center | $ - | | | |
| Select Specialty Hospital - Dallas | $ - | | | |
| Select Specialty Hospital - Dallas (downtown) | $ 156,726.64 | | | |
| Texas Health Hospital / Legent Orthopedic Hospital | $ - | | | |
| Texas Health Presbyterian Hospital Dallas | $ 12,132,628.76 | | | |
| Texas Institute For Surgery At Texas Health Presbyterian Dallas | $ 745,745.07 | | | |
| Texas Scottish Rite Hospital For Children | $ 600,318.67 | | | |
| Vibra Specialty Hospital | $ 254,652.02 | | | |
| **Parkland Hospital System  (Dallas County Hospital District) Total** | **$ 114,462,482.20** | **$ 150,000.00** | **$ -** | **$ -** |
| | | | | |
| **Smith County** | | | | |
| Christus Mother Frances Hospital - Tyler | $ 7,923,793.39 | | | |
| Christus Trinity Mother Frances Rehab Hospital (a Partner Of Encompass) | $ - | | | |
| Texas Spine And Joint Hospital | $ - | | | |
| Tyler Continue Care Hospital At Mother Frances Hospital | $ - | | | |
| Ut Health East Texas Rehabilitation Hospital | $ - | | | |
| Ut Health East Texas Specialty Hospital | $ - | | | |
| Ut Health Tyler | $ 4,708,664.66 | | | |
| **Smith County Total** | **$ 12,632,458.05** | **$ -** | **$ -** | **$ -** |
| | | | | |
| **Taylor County** | | | | |
| Abilene Regional Medical Center | $ 1,184,014.75 | | | |
| ContinueCare at Hendrick Medical Center | $ 91,436.80 | | | |
| Encompass Health Rehabilitation Hospital of Abilene | $ 216,476.87 | | | |
| Hendrick Medical Center | $ 3,927,682.24 | | | |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0052

Rider 26 Report for Federal Fiscal Year 2021
Quarter 3 (APR to JUN)
Mandatory Payments and Administrative Expenditures

| Hospital Mandatory Payments by LPPF | | Administrative Expenses | | |
|---|---|---|---|---|
| LPPF and Hospitals | Mandatory Payments | Contract Amount for Admin/Operation | Contract Amount for Assess/Collect | Non-contract Admin Expenditure |
| Oceans Behavioral Hospital of Abilene | $ 360,298.68 | | | $ - |
| **Taylor County Total** | $ 5,779,909.34 | $ - | $ - | $ - |
| | | | | |
| **Tom Green County** | | | | |
| River Crest Hospital | $ 80,719.80 | | | |
| San Angelo Community Medical Center | $ - | | | |
| Shannon West Texas Memorial Hospital | $ 4,784,564.16 | | | |
| **Tom Green County Total** | $ 4,865,283.96 | $ - | $ - | $ - |
| | | | | |
| **Travis County (Central Health Hospital District)** | | | | |
| Arise Austin Medical Center | $ - | | | |
| Ascension Seton Medical Center Austin | $ 7,724,303.00 | | | |
| Ascension Seton Northwest | $ 1,511,146.00 | | | |
| Ascension Seton Shoal Creek | $ 276,314.00 | | | |
| Ascension Seton Southwest | $ 460,417.00 | | | |
| Austin Lakes Hospital | $ 309,519.00 | | | |
| Austin Oaks Hospital | $ 313,019.00 | | | |
| Baylor Scott & White Institute For Rehabilitation - Lakeway | $ 529,352.00 | | | |
| Baylor Scott & White Medical Center - Pflugerville | $ 309,563.00 | | | |
| Central Texas Rehabilitation Hospital | $ 344,873.00 | | | |
| Cornerstone Specialty Hospitals Austin (includes Cornerston Speciality Hospitals Round Rock) | $ 639,559.00 | | | |
| Cross Creek Hospital | $ 276,328.00 | | | |
| Dell Childrens Medical Center | $ 8,886,593.00 | | | |
| Dell Seton Medical Center At The University Of Texas | $ 6,316,205.00 | | | |
| Encompass Health Rehabilitation Hospital Of Austin | $ 427,182.00 | | | |
| Lake Travis ER LLC | $ 8,936.00 | | | |
| North Austin Medical Center (includes St. David's Surgical Hospital) | $ 9,542,292.00 | | | |
| Northwest Hills Surgival Hospital | $ 578,698.00 | | | |
| St Davids Medical Center (includes St David's Rehab, Heart Hospital Of Austin, St. David's Georgetown) | $ 14,874,323.00 | | | |
| St Davids South Austin Medical Center | $ 8,003,616.00 | | | |
| Texas Neurorehab Center | $ 710,929.00 | | | |
| Texas Star Recovery | $ - | | | |
| The Hospital At Westlake Medical Center | $ - | | | |
| **Travis County (Central Health Hospital District) Total** | $ 62,043,167.00 | $ - | $ - | $ 150,000.00 |
| | | | | |
| **Webb County** | | | | |
| Doctors Hospital Of Laredo | $ - | | | |
| Laredo Medical Center | $ - | | | |
| Laredo Rehabilitation Hospital | $ - | | | |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0053

Rider 26 Report for Federal Fiscal Year 2021
Quarter 3 (APR to JUN)
Mandatory Payments and Administrative Expenditures

| Hospital Mandatory Payments by LPPF | | | Administrative Expenses | | |
| LPPF and Hospitals | Mandatory Payments | | Contract Amount for Admin/Operation | Contract Amount for Assess/Collect | Non-contract Admin Expenditure |
|---|---|---|---|---|---|
| Laredo Specialty Hospital | $ - | | | | |
| Providence Hospital | $ - | | | | |
| **Webb County Total** | **$ -** | | **$ -** | **$ -** | **$ 22,126.15** |
| | | | | | |
| **Wichita County** | | | | | |
| Encompass Health Rehabilitation Hospital Of Wichita Falls | $ 795,729.30 | | | | |
| Kell West Regional Hospital | $ 838,744.56 | | | | |
| Promise Hospital Of Wichita Falls Inc | $ 58,842.63 | | | | |
| Red River Hospital | $ 468,560.44 | | | | |
| United Regional Health Care System | $ 9,073,140.08 | | | | |
| **Wichita County Total** | **$ 11,235,017.01** | | **$ -** | **$ -** | **$ -** |
| | | | | | |
| **Williamson County** | | | | | |
| Baylor Scott & White Emergency Medical Center - Cedar Park | $ 9,346.25 | | | | |
| Baylor Scott & White Medical Center - Round Rock | $ 1,348,956.00 | | | | |
| Baylor Scott & White Medical Center - Taylor | $ 87,750.50 | | | | |
| Cedar Park Regional Medical Center | $ 455,273.25 | | | | |
| Encompass Health Rehabilitation Hospital Of Round Rock | $ 95,252.00 | | | | |
| Georgetown Behavioral Health Institute | $ 53,093.00 | | | | |
| PAM Rehabilitation Hospital of Round Rock | $ 54,029.50 | | | | |
| Rock Springs | $ 60,852.25 | | | | |
| Round Rock Medical Center | $ 850,514.50 | | | | |
| Seton Medical Center Williamson | $ 2,165,282.00 | | | | |
| **Williamson County Total** | **$ 5,180,349.25** | | **$ -** | **$ -** | **$ -** |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0054

## LPPF Intergovernmental Transfers by Medicaid Program

| LPPF | DSRIP | CHIRP (Replaced UHRIP) | TIPPS | RAPPS | UC |
|------|-------|------------------------|-------|-------|-----|
| Amarillo Hospital District LPPF | | $8,560,579.00 | | | $270,734.66 |
| Angelina County LPPF | | $5,680,645.88 | | | $187,014.66 |
| Bell County LPPF | | $19,974,939.02 | $1,990,988.74 | $25,967.28 | $477,014.14 |
| Bowie County LPPF | | $6,770,873.41 | | | $245,128.03 |
| Brazos County Texas LPPF | | $5,964,902.71 | | | $795,940.35 |
| CAMERON COUNTY HEALTHCARE FUNDING LPPF | | $18,893,295.38 | | | $288,931.08 |
| City of Beaumont LPPF | | $11,432,214.95 | | | $335,257.12 |
| COUNTY OF ELLIS LPPF | | $3,031,999.69 | | | $12,271,875.12 |
| Dallas County Hostial District LPPF | | $129,711,618.94 | $5,995,138.19 | | $1,185,540.65 |
| El Paso County Hospital District LPPF | | $32,976,135.83 | | | $144,740.48 |
| Grayson County LPPF | | $4,742,822.43 | | | $605,870.86 |
| Gregg County LPPF | | $13,267,930.69 | | | $20,366,814.81 |
| Harris County Hospital District LPPF | | $274,000,000.00 | | | $233,603.59 |
| Hays County LPPF | | $2,731,019.25 | | | $958,080.41 |
| Hidalgo County LPPF | | | | | |
| Lubbock County Hospital District - LPPF | | $11,823,922.76 | | $29,317.88 | $1,284,264.72 |
| McLennan County LPPF | | $7,540,163.51 | | $211,906.47 | $186,793.59 |
| Nueces County Hospital District LPPF | | $34,982,334.46 | $355,797.54 | | $151,685.75 |
| Smith County LPPF | | $11,485,616.35 | $11,174,618.71 | $362,909.93 | $536,259.92 |
| Tarrant County Hospital  District LPPF | | $99,087,126.77 | | | $15,540,154.41 |
| Taylor County LPPF | | $6,367,176.00 | | | $175,238.65 |
| Tom Green County LPPF | | $5,646,326.00 | | | $335,750.68 |
| Travis County Healthcare District LPPF | | $53,754,498.18 | | | $3,550,196.45 |
| University Health System LPPF | | $76,571,370.11 | $22,654.18 | | $60,614.80 |
| Webb County LPPF | | $7,176,919.89 | | | $354,958.27 |
| Wichita County Texas LPPF | | $7,221,424.00 | | | $187,236.16 |
| Williamson County LPPF | | $5,776,506.77 | | | $178,492.33 |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0055

| | |
|---|---|
| **From:** | HHSC TX Medicaid Waivers |
| **To:** | Blunt, Ford J. (CMS/CMCS) |
| **Cc:** | Montalbano,Kathi (HHSC); Caruthers,Courtney (HHSC); Roland,Dawn (HHSC); Kristian, Diona (CMS/CMCS); Greenfield, Eli S. (CMS/CMCS) |
| **Subject:** | RE: CMS and Texas 1115 Monthly Monitoring Call Agenda - for August 26, 2021 |
| **Date:** | Wednesday, August 25, 2021 3:41:10 PM |
| **Attachments:** | image001.png |

Thank you, Ford for the Zoom information. We are letting our internal folks know.

Sincerely,


*Dawn M. Roland*

Dawn M. Roland, B.S.ED., CMP, CWM
1915(c), 1915(b), 1915(i) Waivers Program Specialist II
Policy Development Support
Medicaid/CHIP Services
**Texas Health and Human Services Commission**
**Dawn.Roland@hhs.texas.gov**



**CONFIDENTIALITY NOTICE:**
The information in this email is confidential and/or privileged. This email is intended to be reviewed by only the addressee(s) named above. If you are not the intended recipient, you are hereby notified that any review, dissemination, copying, use or storage of this email and its attachments, if any, or the information contained herein is prohibited. If you have received this email in error, please immediately notify the sender by return email and delete this email from your system. Thank you.

---

**From:** HHSC TX Medicaid Waivers
**Sent:** Wednesday, August 25, 2021 12:00 PM
**To:** Blunt, Ford J. (CMS/CMCS) <Ford.Blunt@cms.hhs.gov>
**Cc:** Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>; Dawn M. Roland - HHS/HHSC (Dawn.Roland@hhs.texas.gov) <Dawn.Roland@hhs.texas.gov>
**Subject:** CMS and Texas 1115 Monthly Monitoring Call Agenda - for August 26, 2021

Good afternoon, Ford,

Please find the agenda items below for both CMS and Texas 1115 Monthly Monitoring Call tomorrow, August 26, 2021 at 2:30 p.m. (EDT). We noticed that the meeting lists WebEx as the platform, but thought this was moving to Zoom. Can you update the invitation with the Zoom information so we can also let our internal folks know?

Thank you.

Sincerely,


*Dawn M. Roland*

Dawn M. Roland, B.S.ED., CMP, CWM
1915(c), 1915(b), 1915(i) Waivers Program Specialist II
Policy Development Support
Medicaid/CHIP Services
**Texas Health and Human Services Commission**
**Dawn.Roland@hhs.texas.gov**



**CONFIDENTIALITY NOTICE:**
The information in this email is confidential and/or privileged. This email is intended to be reviewed by only the addressee(s) named above. If you are not the intended recipient, you are hereby notified that any review, dissemination, copying, use or storage of this email and its attachments, if any, or the information contained herein is prohibited. If you have received this email in error, please immediately notify the sender by return email and delete this email from your system. Thank you.

*****************************************************************

**CMS and Texas**
**1115 Monthly Monitoring Call**
**Agenda**
**August 26, 2021**

**Date:** August 26, 2021   **Time:**   1:30 p.m.-2:30 p.m. (CDT)
                                          2:30 p.m.-3:30 p.m. (EDT)

WebEx: 1-877-267-1577; WebEx Meeting Number: 999 515 848;

*****************************************************************

**Agenda Topic 1:**
CMS would like to address technical corrections to the STCs to restart the conversation.

**Agenda Topic 2:**
Texas would like to request updates on the following STC 39(e) deliverables for the PHP-CCP:
DY 11 Attachment T (submitted on March 8, 2021)
DY 11 PHP CCP Tool (submitted on June 30, 2021)
DY 12 Attachment T (submitted on June 30, 2021)

**Agenda Topic 3:**
Texas would also like to notify CMS that Texas has adopted an administrative rule to govern the program for DY11. https://texreg.sos.state.tx.us/public/readtac$ext.TacPage?
sl=R&app=9&p_dir=&p_rloc=&p_tloc=&p_ploc=&pg=1&p_tac=&ti=1&pt=15&ch=355&rl=8215
The provisions of this §355.8215 were adopted to be effective July 1, 2021, 46 TexReg 3869.

**Agenda Topic 4:**
Texas has also adopted an administrative rule to govern the program for DY12 and after.
https://texreg.sos.state.tx.us/public/readtac$ext.TacPage?
sl=T&app=9&p_dir=N&p_rloc=196954&p_tloc=&p_ploc=1&pg=3&p_tac=&ti=1&pt=15&ch=355&rl=8215
The provisions of this §355.8217 were adopted to be effective August 24, 2021, 46 TexReg 5175.

| | |
|---|---|
| **From:** | Young,Gary (HHSC) |
| **To:** | Smith, Raven (CMS/CMCS); Garner, Angela D. (CMS/CMCS); Cash, Judith (CMS/CMCS); Stephens,Stephanie (HHSC) |
| **Cc:** | Tsai, Daniel (CMS/OA); Marunycz, Lisa (CMS/CMCS); Kristian, Diona (CMS/CMCS); Greenfield, Eli S. (CMS/CMCS); O"Malley, Kathleen (CMS/CMCS) |
| **Subject:** | Re: DSRIP questions |
| **Date:** | Wednesday, August 25, 2021 11:24:13 AM |

Thank you

**From:** Smith, Raven (CMS/CMCS) <Raven.Smith@cms.hhs.gov>
**Sent:** Wednesday, August 25, 2021 10:02 AM
**To:** Garner, Angela D. (CMS/CMCS) <Angela.Garner@cms.hhs.gov>; Young,Gary (HHSC)
<gary.young@hhs.texas.gov>; Cash, Judith (CMS/CMCS) <Judith.Cash@cms.hhs.gov>;
Stephens,Stephanie (HHSC) <Stephanie.Stephens01@hhs.texas.gov>
**Cc:** Tsai, Daniel (CMS/OA) <Daniel.Tsai@cms.hhs.gov>; Marunycz, Lisa (CMS/CMCS)
<Lisa.Marunycz@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>;
Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; O'Malley, Kathleen (CMS/CMCS)
<Kathleen.OMalley@cms.hhs.gov>
**Subject:** RE: DSRIP questions
Good morning,
The call for Friday with Judith has been scheduled for 9:30am EST.
Thank you,
Raven Smith

**From:** Garner, Angela D. (CMS/CMCS)
**Sent:** Wednesday, August 25, 2021 5:54 AM
**To:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>; Cash, Judith (CMS/CMCS)
<Judith.Cash@cms.hhs.gov>; Stephens,Stephanie (HHSC) <Stephanie.Stephens01@hhs.texas.gov>
**Cc:** Tsai, Daniel (CMS/OA) <Daniel.Tsai@cms.hhs.gov>; Marunycz, Lisa (CMS/CMCS)
<Lisa.Marunycz@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>;
Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; O'Malley, Kathleen (CMS/CMCS)
<Kathleen.OMalley@cms.hhs.gov>; Smith, Raven (CMS/CMCS) <Raven.Smith@cms.hhs.gov>
**Subject:** RE: DSRIP questions
Good morning,
I will send the appointment for this morning momentarily to go over the responses to your
questions.
Thanks,
Angela

**From:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>
**Sent:** Tuesday, August 24, 2021 8:39 PM
**To:** Cash, Judith (CMS/CMCS) <Judith.Cash@cms.hhs.gov>; Garner, Angela D. (CMS/CMCS)
<Angela.Garner@cms.hhs.gov>; Stephens,Stephanie (HHSC)
<Stephanie.Stephens01@hhs.texas.gov>
**Cc:** Tsai, Daniel (CMS/OA) <Daniel.Tsai@cms.hhs.gov>; Marunycz, Lisa (CMS/CMCS)
<Lisa.Marunycz@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>;
Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; O'Malley, Kathleen (CMS/CMCS)
<Kathleen.OMalley@cms.hhs.gov>; Smith, Raven (CMS/CMCS) <Raven.Smith@cms.hhs.gov>

**Subject:** Re: DSRIP questions

Hi Judith - Thanks. We look forward to tomorrow morning's call. Let us know when you have some availability Friday to talk about DSRIP and health equity requirements.

Thanks.

Gary

---

**From:** Cash, Judith (CMS/CMCS) <Judith.Cash@cms.hhs.gov>
**Sent:** Tuesday, August 24, 2021 7:00 PM
**To:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>; Garner, Angela D. (CMS/CMCS) <Angela.Garner@cms.hhs.gov>; Stephens,Stephanie (HHSC) <Stephanie.Stephens01@hhs.texas.gov>
**Cc:** Tsai, Daniel (CMS/OA) <Daniel.Tsai@cms.hhs.gov>; Marunycz, Lisa (CMS/CMCS) <Lisa.Marunycz@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; O'Malley, Kathleen (CMS/CMCS) <Kathleen.OMalley@cms.hhs.gov>; Smith, Raven (CMS/CMCS) <Raven.Smith@cms.hhs.gov>
**Subject:** RE: DSRIP questions

Hi, Gary.

Angela's team can talk through the amendment issues. But we'll need others (including me) for the conversation about the health equity metrics. I am out tomorrow and Thursday. Can we try to find time for that on Friday or Monday? I appreciate your flexibility.

Judith

---

**From:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>
**Sent:** Tuesday, August 24, 2021 6:42 PM
**To:** Garner, Angela D. (CMS/CMCS) <Angela.Garner@cms.hhs.gov>; Cash, Judith (CMS/CMCS) <Judith.Cash@cms.hhs.gov>; Stephens,Stephanie (HHSC) <Stephanie.Stephens01@hhs.texas.gov>
**Cc:** Tsai, Daniel (CMS/OA) <Daniel.Tsai@cms.hhs.gov>; Marunycz, Lisa (CMS/CMCS) <Lisa.Marunycz@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; O'Malley, Kathleen (CMS/CMCS) <Kathleen.OMalley@cms.hhs.gov>
**Subject:** Re: DSRIP questions

Hi Angela - We'd like to take the 10 am Eastern (9 am local) time slot. We'd like to go over the questions we submitted yesterday, but also get some specific details from CMS staff regarding the Health Equity requirements.

Thanks,

Gary

---

**From:** Garner, Angela D. (CMS/CMCS) <Angela.Garner@cms.hhs.gov>
**Sent:** Tuesday, August 24, 2021 3:34 PM
**To:** Cash, Judith (CMS/CMCS) <Judith.Cash@cms.hhs.gov>; Stephens,Stephanie (HHSC) <Stephanie.Stephens01@hhs.texas.gov>
**Cc:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>; Tsai, Daniel (CMS/OA) <Daniel.Tsai@cms.hhs.gov>; Marunycz, Lisa (CMS/CMCS) <Lisa.Marunycz@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; O'Malley, Kathleen (CMS/CMCS) <Kathleen.OMalley@cms.hhs.gov>

**Subject:** RE: DSRIP questions

Hey Gary,

Does 10 – 11 AM EST tomorrow work for your team?

We also have availability at 3 or 4 PM EST.

Please let us know.

Thanks,

Angela

---

**From:** Cash, Judith (CMS/CMCS)
**Sent:** Tuesday, August 24, 2021 4:26 PM
**To:** Stephens,Stephanie (HHSC) <Stephanie.Stephens01@hhs.texas.gov>
**Cc:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>; Tsai, Daniel (CMS/OA) <Daniel.Tsai@cms.hhs.gov>; Garner, Angela D. (CMS/CMCS) <Angela.Garner@cms.hhs.gov>; Marunycz, Lisa (CMS/CMCS) <Lisa.Marunycz@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>
**Subject:** RE: DSRIP questions

Sure.

Unfortunately, I have to be out tomorrow and Thursday. But Angela and her team will make themselves available if you would like to meet before Friday. I'm looping in Angela and Diona to schedule.

Judith

---

**From:** Stephens,Stephanie (HHSC) <Stephanie.Stephens01@hhs.texas.gov>
**Sent:** Tuesday, August 24, 2021 3:38 PM
**To:** Cash, Judith (CMS/CMCS) <Judith.Cash@cms.hhs.gov>
**Cc:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>; Tsai, Daniel (CMS/OA) <Daniel.Tsai@cms.hhs.gov>
**Subject:** RE: DSRIP questions

Hi Judith – I chatted with Dan yesterday about setting up a meeting to explore the DSRIP extension option and talk through the questions we sent you. Can Gary work with someone to get this scheduled as soon as possible? Thanks, Stephanie

**From:** Cash, Judith (CMS/CMCS) <Judith.Cash@cms.hhs.gov>
**Sent:** Monday, August 23, 2021 1:58 PM
**To:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>; Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>; HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>; Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>; Bilse, Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>; Stephens,Stephanie (HHSC) <Stephanie.Stephens01@hhs.texas.gov>; Deboy, Alissa M. (CMS/CMCS) <alissa.deboy1@cms.hhs.gov>; Smith, Carrie A. (CMS/CMCS) <Carrie.Smith@cms.hhs.gov>; Howe, Rory (CMS/CMCS) <Rory.Howe@cms.hhs.gov>; DeCaro, Teresa (CMS/CMCS) <teresa.decaro@cms.hhs.gov>; Rashid, Mehreen (CMS/CMCS) <mehreen.rashid@cms.hhs.gov>; Clark, Elizabeth (CMS/CMCS) <Elizabeth.Clark@cms.hhs.gov>
**Cc:** HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>
**Subject:** RE: DSRIP questions

Thanks, Gary.

I'll actually ask the 1115 team to take a look at these, since they are related to a possible

amendment to the demonstration.
Judith

**From:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>
**Sent:** Monday, August 23, 2021 2:55 PM
**To:** Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>; HHSC TX Medicaid Waivers
<TX_Medicaid_Waivers@hhs.texas.gov>; Montalbano,Kathi (HHSC)
<Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC)
<Courtney.Caruthers@hhs.texas.gov>; Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>;
Stephens,Stephanie (HHSC) <Stephanie.Stephens01@hhs.texas.gov>; Cash, Judith (CMS/CMCS)
<Judith.Cash@cms.hhs.gov>; Deboy, Alissa M. (CMS/CMCS) <alissa.deboy1@cms.hhs.gov>; Smith,
Carrie A. (CMS/CMCS) <Carrie.Smith@cms.hhs.gov>; Howe, Rory (CMS/CMCS)
<Rory.Howe@cms.hhs.gov>; DeCaro, Teresa (CMS/CMCS) <teresa.decaro@cms.hhs.gov>; Rashid,
Mehreen (CMS/CMCS) <mehreen.rashid@cms.hhs.gov>; Clark, Elizabeth (CMS/CMCS)
<Elizabeth.Clark@cms.hhs.gov>
**Cc:** HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>
**Subject:** DSRIP questions

John and CMS Colleagues:

Texas has some questions regarding the DSRIP extention option and waiver amendment
process. Please see the attached document.

Thanks.

Gary

---

**From:** Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>
**Sent:** Friday, August 20, 2021 9:49 AM
**To:** HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>; Montalbano,Kathi (HHSC)
<Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC)
<Courtney.Caruthers@hhs.texas.gov>; Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>;
Stephens,Stephanie (HHSC) <Stephanie.Stephens01@hhs.texas.gov>; Young,Gary (HHSC)
<gary.young@hhs.texas.gov>; Cash, Judith (CMS/CMCS) <Judith.Cash@cms.hhs.gov>; Deboy, Alissa
M. (CMS/CMCS) <alissa.deboy1@cms.hhs.gov>; Smith, Carrie A. (CMS/CMCS)
<Carrie.Smith@cms.hhs.gov>; Howe, Rory (CMS/CMCS) <Rory.Howe@cms.hhs.gov>; DeCaro, Teresa
(CMS/CMCS) <teresa.decaro@cms.hhs.gov>; Rashid, Mehreen (CMS/CMCS)
<mehreen.rashid@cms.hhs.gov>; Clark, Elizabeth (CMS/CMCS) <Elizabeth.Clark@cms.hhs.gov>
**Subject:** Call with TX on SFY 2022 Preprints
**When:** Friday, August 20, 2021 12:00 PM-1:00 PM.
**Where:** https://cms.zoomgov.com/j/1610257688?pwd=N0FBTHU2QTRZdWpVK21mWmpYL1Njdz09

> **WARNING:** This email is from outside the HHS system. Do not click on links or attachments
> unless you expect them from the sender and know the content is safe.

John Giles is inviting you to a scheduled ZoomGov meeting.
Join ZoomGov Meeting
https://cms.zoomgov.com/j/1610257688?pwd=N0FBTHU2QTRZdWpVK21mWmpYL1Njdz09
Meeting ID: 161 025 7688
Password: 522776
One tap mobile

+16692545252,,1610257688# US (San Jose)
+16468287666,,1610257688# US (New York)
Dial by your location
+1 669 254 5252 US (San Jose)
+1 646 828 7666 US (New York)
833 568 8864 US Toll-free
Meeting ID: 161 025 7688
Password: 522776
Find your local number: https://cms.zoomgov.com/u/abDeDSeaLL
Join by SIP
Password: 522776
sip:1610257688.522776@sip.zoomgov.com
This meeting may be recorded. The host is responsible for maintaining any official recordings/transcripts of this meeting. If recorded, this meeting becomes an official record and shall be retained by the host in their files for 3 years or if longer needed for agency business. If a recording intends be fully transcribed or is being captured for the purpose of creating meeting minutes, the host shall retain the record in their files for 3 years or if no longer needed for agency business, whichever is later.

| From: | HHSC TX Medicaid Waivers |
|---|---|
| To: | Kristian, Diona (CMS/CMCS); Greenfield, Eli S. (CMS/CMCS); Blunt, Ford J. (CMS/CMCS); Branch, Jeoffrey A. (CMS/CMCS) |
| Cc: | Montalbano,Kathi (HHSC); Caruthers,Courtney (HHSC); Roland,Dawn (HHSC) |
| Subject: | RE: 2021 Q3 |
| Date: | Wednesday, August 25, 2021 11:23:38 AM |
| Attachments: | image001.png |

Good morning, Diona,

Thank you!

Sincerely,

*Dawn M. Roland*

Dawn M. Roland, B.S.ED., CMP, CWM
1915(c), 1915(b), 1915(i) Waivers Program Specialist II
Policy Development Support
Medicaid/CHIP Services
**Texas Health and Human Services Commission**
**Dawn.Roland@hhs.texas.gov**



**CONFIDENTIALITY NOTICE:**
The information in this email is confidential and/or privileged. This email is intended to be reviewed by only the addressee(s) named above. If you are not the intended recipient, you are hereby notified that any review, dissemination, copying, use or storage of this email and its attachments, if any, or the information contained herein is prohibited. If you have received this email in error, please immediately notify the sender by return email and delete this email from your system. Thank you.

---

**From:** Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>
**Sent:** Wednesday, August 25, 2021 10:14 AM
**To:** HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; Blunt, Ford J. (CMS/CMCS) <Ford.Blunt@cms.hhs.gov>; Jeoffrey Branch <Jeoffrey.Branch@CMS.hhs.gov>
**Cc:** Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC)

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0063

<Courtney.Caruthers@hhs.texas.gov>; Roland,Dawn (HHSC) <Dawn.Roland@hhs.texas.gov>
**Subject:** RE: 2021 Q3

<div style="border: 2px solid red; padding: 10px;">

**WARNING:** This email is from outside the HHS system. Do not click on links or attachments unless you expect them from the sender and know the content is safe.

</div>

Good Morning Dawn,

Thank you for emailing.  I will create a slot for it in PMDA and get back to you when that is ready so that we can get it into PMDA.

Diona

**From:** HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>
**Sent:** Wednesday, August 25, 2021 9:59 AM
**To:** Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>; Blunt, Ford J. (CMS/CMCS) <Ford.Blunt@cms.hhs.gov>; Branch, Jeoffrey A. (CMS/CMCS) <Jeoffrey.Branch@cms.hhs.gov>
**Cc:** Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>; Roland,Dawn (HHSC) <Dawn.Roland@hhs.texas.gov>
**Subject:** 2021 Q3

Good morning,

Please find attached the 2021 Q3 1115 Waiver Quarterly Payments and State Matching Share Summary Report which is due to CMS on August 27, 2021. This report is 37(b) in the STCs approved January 15, 2021.

We are sending this report via email as PMDA does not yet have a slot available for this. Please let us know when the PMDA has been updated and if you have other instructions in the meantime.

Sincerely,

*Dawn M. Roland*

Dawn M. Roland, B.S.ED., CMP, CWM
1915(c), 1915(b), 1915(i) Waivers Program Specialist II
Policy Development Support
Medicaid/CHIP Services
**Texas Health and Human Services Commission**
**Dawn.Roland@hhs.texas.gov**



**CONFIDENTIALITY NOTICE:**

The information in this email is confidential and/or privileged. This email is intended to be reviewed by only the addressee(s) named above. If you are not the intended recipient, you are hereby notified that any review, dissemination, copying, use or storage of this email and its attachments, if any, or the information contained herein is prohibited. If you have received this email in error, please immediately notify the sender by return email and delete this email from your system. Thank you.

| From: | Sentilles,Emily (HHSC) |
|---|---|
| To: | Kristian, Diona (CMS/CMCS); Greenfield, Eli S. (CMS/CMCS); Devoid, Isaac (CMS/CMCS); Frankos-Rey, Andrew (CMS/CMCS); Khan, Rabia (CMS/CMCS); Garner, Angela D. (CMS/CMCS); Marunvcz, Lisa (CMS/CMCS); Blunt, Ford J. (CMS/CMCS) |
| Cc: | HHSC Texas Healthcare Transformation and Quality Improvement Program; Vasquez,Andy (HHSC) |
| Subject: | Texas Request for DSRIP COVID-19 Flexibilities |
| Date: | Wednesday, August 25, 2021 10:46:07 AM |

Good morning, CMS Partners.

Per our conversation on Thursday, August 12, we respectfully request flexibility for DSRIP providers for Demonstration Year 10 in response to the ongoing COVID-19 pandemic. Category C performance year 4, calendar Year 2021, is quickly coming to a close and the DSRIP providers will not be able to pivot activities or performance with less than half a year left should the goals or structure of the program be changed. Providers are preparing for reporting on Category B in October of 2021.

Therefore, HHSC is requesting the same flexibility that was granted for DY 9 for Category B and Category C.

- Please note, however, that we are not requesting provisional approvals that were approved for Category C or Category D.
- In addition, we would reduce the allowable variation from the Patient Population by Provider Category B from 35% in DY 9 to 10-15% in DY 10. This new allowable variation range is based on DY 9 data submitted by providers during the October 2020 and April 2021 reporting periods and national research on the decrease in utilization caused by COVID-19.

HHSC has conducted data analysis to ascertain the impact of COVID-19 on the DY9 DSRIP reporting that we have shared with you. To summarize, while there was an overall decrease in denominator populations and decrease in performance on Category C measures, there is not a clear pattern across the reported performance. In some instances, utilization increased (as observed in denominator populations in palliative care measures). But there is little rhyme or reason to the changes. HHSC conducted additional analysis to address the options CMS raised on our previous phone calls, such as if there were any trends in the DY9 reported data by region or provider type. Similarly, there were not clear trends in the data.

We had previously provided a data point that 36% of all reported measures used the DY 9 approved flexibilities. But that number does not equate to 36% of providers using the flexibility. In subsequent analysis, we have determined the percent of providers NOT using COVID accommodations for any reported measure to be the following:

| Provider Type | % of Providers Not Using COVID Accommodations for Any Reported Measure |
|---|---|
| CMHC | 34% |
| H | 27% |
| LHD | 31% |

| PP | 13% |
|---|---|

In other words, upwards of 66% of each provider type used the DY 9 flexibilities for at least one of their reported measures. This demonstrates the extent of the impact of COVID-19 on the providers. Additionally, COVID-19 has continued to impact the DSRIP providers into the current calendar year, starting with the surge in January and now with the Delta variant.

We agree with CMS that DSRIP is an incentive program and our goal for the program, even while the pandemic rages, is for providers to improve the quality of care and transform the delivery system. We believe that the maintenance of the DY10 performance goals aligns with that intention. But the pandemic has upended the healthcare delivery system as we know it and created challenges in achieving quality measures across all programs.

Should CMS still desire to limit the approved flexibilities for DSRIP participating providers, HHSC would propose the following:

> Require providers to request the flexibility for Cat C achievement. This would be an administrative step providers would need to follow in order to be granted the flexibility, instead of automatically allowing the flexibility. Upon request, HHSC would allow the same flexibility as for DY9:
>
> - Approval for providers to earn payment for DY10 achievement milestones based on the higher of their approved DY8 achievement, the statewide average approved DY8 achievement per measure or measure bundle, or DY10 achievement in calendar year 2021. In Category C, the measurement year is a calendar year. Each measure in the Measure Bundle Protocol is in a defined measure bundle, a grouping of measures that share a unified theme, apply to a similar population, and are impacted by similar activities, such as diabetes measures or hospital safety measures.
> - Using the average approved DY8 achievement per bundle for measure selections of less than 10 as the minimum payment for a provider's DY10 achievement milestone would reduce the impact of using an average achievement per measure on measures that have been selected by a low number of providers.
> - Providers would be required to report calendar year 2021 data to be eligible for payment on the Category C DY10 achievement milestones.
>
> Category B flexibility would remain in place for all providers without a specific request, but as mentioned above, would provide an allowable variation of 10-15%, lower than the amount approved for DY9.

Please let us know if you have questions or would like to discuss this on a call. We appreciate the time and assistance you have already provided us

exploring DY9 results and potential changes for DY 10. Thank you for considering this request.


Thank you,

DSRIP Team


Emily Sentilles
Director, Healthcare Transformation Waiver Programs
Medicaid & CHIP Services

| From: | Sentilles,Emily (HHSC) |
|---|---|
| To: | Kristian, Diona (CMS/CMCS); Greenfield, Eli S. (CMS/CMCS); Devoid, Isaac (CMS/CMCS); Frankos-Rey, Andrew (CMS/CMCS); Khan, Rabia (CMS/CMCS); Garner, Angela D. (CMS/CMCS); Marunycz, Lisa (CMS/CMCS); Blunt, Ford J. (CMS/CMCS) |
| Cc: | HHSC Texas Healthcare Transformation and Quality Improvement Program; Vasquez,Andy (HHSC) |
| Subject: | Texas Request for DSRIP COVID-19 Flexibilities |
| Date: | Wednesday, August 25, 2021 10:46:07 AM |

Good morning, CMS Partners.

Per our conversation on Thursday, August 12, we respectfully request flexibility for DSRIP providers for Demonstration Year 10 in response to the ongoing COVID-19 pandemic. Category C performance year 4, calendar Year 2021, is quickly coming to a close and the DSRIP providers will not be able to pivot activities or performance with less than half a year left should the goals or structure of the program be changed. Providers are preparing for reporting on Category B in October of 2021.

Therefore, HHSC is requesting the same flexibility that was granted for DY 9 for Category B and Category C.

- Please note, however, that we are not requesting provisional approvals that were approved for Category C or Category D.
- In addition, we would reduce the allowable variation from the Patient Population by Provider Category B from 35% in DY 9 to 10-15% in DY 10. This new allowable variation range is based on DY 9 data submitted by providers during the October 2020 and April 2021 reporting periods and national research on the decrease in utilization caused by COVID-19.

HHSC has conducted data analysis to ascertain the impact of COVID-19 on the DY9 DSRIP reporting that we have shared with you. To summarize, while there was an overall decrease in denominator populations and decrease in performance on Category C measures, there is not a clear pattern across the reported performance. In some instances, utilization increased (as observed in denominator populations in palliative care measures). But there is little rhyme or reason to the changes. HHSC conducted additional analysis to address the options CMS raised on our previous phone calls, such as if there were any trends in the DY9 reported data by region or provider type. Similarly, there were not clear trends in the data.

We had previously provided a data point that 36% of all reported measures used the DY 9 approved flexibilities. But that number does not equate to 36% of providers using the flexibility. In subsequent analysis, we have determined the percent of providers NOT using COVID accommodations for any reported measure to be the following:

| Provider Type | % of Providers Not Using COVID Accommodations for Any Reported Measure |
|---|---|
| CMHC | 34% |
| H | 27% |
| LHD | 31% |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0069

| PP | 13% |
|----|-----|

In other words, upwards of 66% of each provider type used the DY 9 flexibilities for at least one of their reported measures. This demonstrates the extent of the impact of COVID-19 on the providers. Additionally, COVID-19 has continued to impact the DSRIP providers into the current calendar year, starting with the surge in January and now with the Delta variant.

We agree with CMS that DSRIP is an incentive program and our goal for the program, even while the pandemic rages, is for providers to improve the quality of care and transform the delivery system. We believe that the maintenance of the DY10 performance goals aligns with that intention. But the pandemic has upended the healthcare delivery system as we know it and created challenges in achieving quality measures across all programs.

Should CMS still desire to limit the approved flexibilities for DSRIP participating providers, HHSC would propose the following:

Require providers to request the flexibility for Cat C achievement. This would be an administrative step providers would need to follow in order to be granted the flexibility, instead of automatically allowing the flexibility. Upon request, HHSC would allow the same flexibility as for DY9:

- Approval for providers to earn payment for DY10 achievement milestones based on the higher of their approved DY8 achievement, the statewide average approved DY8 achievement per measure or measure bundle, or DY10 achievement in calendar year 2021. In Category C, the measurement year is a calendar year. Each measure in the Measure Bundle Protocol is in a defined measure bundle, a grouping of measures that share a unified theme, apply to a similar population, and are impacted by similar activities, such as diabetes measures or hospital safety measures.
- Using the average approved DY8 achievement per bundle for measure selections of less than 10 as the minimum payment for a provider's DY10 achievement milestone would reduce the impact of using an average achievement per measure on measures that have been selected by a low number of providers.
- Providers would be required to report calendar year 2021 data to be eligible for payment on the Category C DY10 achievement milestones.

Category B flexibility would remain in place for all providers without a specific request, but as mentioned above, would provide an allowable variation of 10-15%, lower than the amount approved for DY9.

Please let us know if you have questions or would like to discuss this on a call. We appreciate the time and assistance you have already provided us

exploring DY9 results and potential changes for DY 10. Thank you for considering this request.


Thank you,

DSRIP Team


Emily Sentilles
Director, Healthcare Transformation Waiver Programs
Medicaid & CHIP Services

| | |
|---|---|
| **From:** | Roland,Dawn (HHSC) |
| **To:** | Kristian, Diona (CMS/CMCS); Greenfield, Eli S. (CMS/CMCS); Branch, Jeoffrey A. (CMS/CMCS) |
| **Cc:** | Montalbano,Kathi (HHSC); Caruthers,Courtney (HHSC); Roland,Dawn (HHSC) |
| **Subject:** | TX BN Workbook-THTQIP-1115 Q3 |
| **Date:** | Wednesday, August 25, 2021 10:37:33 AM |
| **Attachments:** | image001.png |
| | TX BN Workbook-THTQIP-1115 PMDA-20200724 v2.12 2021 Q3_v.xlsm |

Good morning,

This is to inform you that we have submitted the TX BN Workbook –
THTQIP 1115 Q3 in PMDA and have attached the same file here for your
ready reference.

Sincerely,

*Dawn M. Roland*

Dawn M. Roland, B.S.ED., CMP, CWM
1915(c), 1915(b), 1915(i) Waivers Program Specialist II
Policy Development Support
Medicaid/CHIP Services
**Texas Health and Human Services Commission**
**Dawn.Roland@hhs.texas.gov**



**CONFIDENTIALITY NOTICE:**
The information in this email is confidential and/or privileged. This email is intended to be
reviewed by only the addressee(s) named above. If you are not the intended recipient,
you are hereby notified that any review, dissemination, copying, use or storage of this
email and its attachments, if any, or the information contained herein is prohibited. If you
have received this email in error, please immediately notify the sender by return email and
delete this email from your system. Thank you.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0073

PRA Disclosure Statement

According to the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number. The valid OMB control number for this information collection is 0938-1148 **(CMS-10398 #56)**. The time required to complete this information collection is estimated to average **7.5 hours** per response, including the time to review instructions, search existing data resources, gather the data needed, and complete and review the information collection. If you have comments concerning the accuracy of the time estimate(s) or suggestions for improving this form, please write to: CMS, 7500 Security Boulevard, Attn: PRA Reports Clearance Officer, Mail Stop C4-26-05, Baltimore, Maryland 21244-1850.

Budget neutrality is a Federal policy that governs the Federal expenditures for 1115 demonstrations. It is assured by placing an upper limit on the amount of Federal Financial Participation (FFP) the state can receive during the demonstration. The upper limit represents what the state could have received in the absence of the 1115 demonstration.

The Budget Neutrality workbook will assist in collecting standardized data in order to determine financial performance for the demonstration in terms of budget neutrality.

The workbook has two major groups of tabs: the first group collects and calculates Without Waiver (WOW) numbers, and the second group calculates With Waiver (WW) numbers. Data is collected per each demonstration Medicaid Eligibility Group (MEG), by demonstration year (DY). A Medicaid section 1115 demonstration is considered budget neutral if the Federal title XIX match, or funding received by the state (i.e., "with waiver" expenditures) do not exceed what the state would have (or could have) received without the demonstration (i.e., "without waiver" expenditures). The workbook provides the ability to evaluate any variance between WW and WOW calculations.

The workbook consists of 15 tabs which contain different types of data and calculations. The following color schema is applied to the tabs:

| | |
|---|---|
| **Blue** | Information populated in the Budget Neutrality workbook template based on the demonstration's approved STC |
| **Red** | Information populated by states on a quarterly basis or per the reporting requirements defined in the STC |
| **Green** | Information automatically populated based on the input from other worksheets |

Note: Overview and Dropdowns tabs are read-only, no data entry is required. The Dropdowns tab displays the values used to build the dropdowns menus thoroughout the workbook, including the list of active waivers for the demonstration.

**Data Entry** Within the tabs where a State User populates information (C Report, Total Adjustments, WW Spending Projected, MemMon Actual, MemMon Projected, and Summary STC tabs), yellow highlighted cells denote where data entry may be needed (depending on DY being updated).

**Pre-populated values in the downloaded Budget Neutrality workbook template**

The original workbook entries are based on the STCs and other demonstration approval documentation. These entries are made on the DY Def, MEG Def, WOW PMPM & Agg, Program Spending Limits, and Summary TC tab (Phase-Down Percentage and Cumulative Target Percentage fields).

The MEG Def tab defines MEGs as Medicaid populations (core demonstration populations), Hypothetical populations (when a demonstration has separate budget neutrality agreements) and Tracking Only populations (for example, "pass-through" populations). The MEG Def tab also defines how expenditure numbers are calculated for a MEG (Per Capita vs. Aggregate) and the applicable scenarios (WOW, WW, or both). Also, the tab contains indicators defining MEG characteristics such as expenditure cap or applicability of savings phase-down calculations.

**Calculating With Waiver (WW) numbers**

**Demonstration Years Definitions**

| DY | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Start Date | 10/1/2011 | 10/1/2012 | 10/1/2013 | 10/1/2014 | 10/1/2015 | 10/1/2016 | 10/1/2017 | 10/1/2018 | 10/1/2019 | 10/1/2020 | 10/1/2021 |
| End Date | 9/30/2012 | 10/2/2012 | 9/30/2014 | 9/30/2015 | 9/30/2016 | 9/30/2017 | 9/30/2018 | 9/30/2019 | 9/30/2020 | 9/30/2021 | 9/30/2022 |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0074

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0075

**MEG Definitions**

Enter any general comments / notes:

| MEG Name | # | MEG Description | Savings Phase-Down | Expenditures Subject to Cap? | Hypothetical Populations Included in Calculations? | Start DY | Start Date | End DY | End Date |
|---|---|---|---|---|---|---|---|---|---|
| **Medicaid Per Capita** | | | | | | | | | |
| AMR | 1 | Medicaid service expenditures for all participating individuals who are aged, or who are disabled and have Medicare | Savings Phase-Down | No | N/A | 1 | 10/1/2011 | 11 | 9/30/2022 |
| Disabled | 2 | Medicare service expenditures for all participating individuals who are disabled and do not have Medicare | Savings Phase-Down | No | N/A | 1 | 10/1/2011 | 11 | 9/30/2022 |
| Adults | 3 | Medicaid service expenditures for all participating individuals whose MEG is defined as Adults; | Savings Phase-Down | No | N/A | 1 | 10/1/2011 | 11 | 9/30/2022 |
| Children | 4 | Medicaid service expenditures for all participating individuals whose MEG is defined as Children; | Savings Phase-Down | No | N/A | 1 | 10/1/2011 | 11 | 9/30/2022 |
| **Medicaid Per Capita - WOW only** | | | | | | | | | |
| | | | N/A | No | N/A | | | | |
| | | | N/A | No | N/A | | | | |
| | | | N/A | No | N/A | | | | |
| | | | N/A | | N/A | | | | |
| **Medicaid Aggregate** | | | | | | | | | |
| | | | N/A | | N/A | | | | |
| | | | N/A | | N/A | | | | |
| | | | N/A | | N/A | | | | |
| | | | N/A | | N/A | | | | |
| **Medicaid Aggregate - WOW only** | | | | | | | | | |
| UPL for Excluded Population | 1 | Inpatient Hospital UPL for Included Population | N/A | | N/A | 7 | 10/1/2017 | 11 | 9/30/2022 |
| UPL for Included Population | 2 | Inpatient Hospital UPL for Excluded Population | N/A | | N/A | 1 | 10/1/2011 | 11 | 9/30/2022 |
| Physician UPL | 3 | Physician UPL | N/A | | N/A | 1 | 10/1/2011 | 11 | 9/30/2022 |
| Outpatient UPL | 4 | Outpatient UPL | N/A | | N/A | 1 | 10/1/2011 | 11 | 9/30/2022 |
| **Medicaid Aggregate - WW only** | | | | | | | | | |
| UC Pool | 1 | Individuals who have no source of third party coverage, for services provided by hospitals or other selected providers | N/A | | N/A | 1 | 10/1/2011 | 11 | 9/30/2022 |
| DSRIP Pool | 2 | All DSRIP Pool expenditures | N/A | | N/A | 1 | 10/1/2011 | 11 | 9/30/2022 |
| | | | N/A | | N/A | | | | |
| | | | N/A | | N/A | | | | |
| | | | N/A | | N/A | | | | |
| **Hypothetical 1 Per Capita** | | | N/A | | Hypothetical Test 1 | | | | |
| **Hypothetical 1 Aggregate** | | | N/A | | | | | | |
| | | | N/A | | | | | | |
| | | | N/A | | | | | | |
| **Hypothetical 2 Per Capita** | | | N/A | | Hypothetical Test 2 | | | | |
| | | | N/A | | | | | | |
| | | | N/A | | | | | | |
| **Hypothetical 2 Aggregate** | | | | | | | | | |

Texas v. Brooks-LaBure, No. 21-cv-191
A.R. 0076

N/A
N/A
N/A

Tracking Only

**WOW PMPMs and Aggregates**

| | | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|
| **Medicaid Per Capita** | | | | | | |
| AMR | 1 | $1,253.57 | $1,301.21 | $1,350.66 | $1,401.98 | $1,455.26 |
| Disabled | 2 | $1,723.19 | $1,793.84 | $1,867.39 | $1,943.96 | $2,023.66 |
| Adults | 3 | $1,023.19 | $1,077.42 | $1,134.52 | $1,194.65 | $1,257.96 |
| Children | 4 | $347.08 | $362.70 | $379.02 | $396.07 | $413.90 |
| | | | | | | |
| **Medicaid Aggregate - WOW only** | | | | | | |
| UPL for Excluded Population | 1 | $1,681,649,843 | $1,681,649,843 | $1,681,649,843 | $1,681,649,843 | $1,681,649,843 |
| UPL for Included Population | 2 | $2,346,880,705 | $2,346,880,705 | $2,346,880,705 | $2,346,880,705 | $2,346,880,705 |
| Physician UPL | 3 | $84,237,473 | $84,237,473 | $84,237,473 | $84,237,473 | $84,237,473 |
| Outpatient UPL | 4 | $72,483,206 | $72,483,206 | $72,483,206 | $72,483,206 | $72,483,206 |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0077

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0078

Program Spending Limits

| Program Name and Associated MEGs | 7 | 8 | 9 | 10 | 11 | TOTAL |
|---|---|---|---|---|---|---|
| Spending Cap | | | | | | |
| UC Pool | $3,101,776,278 | $3,101,776,278 | $2,346,880,705 | $2,346,880,705 | $2,346,880,705 | $ 33,926,194,671 |
| Expenditures Subject to Cap | | | | | | |
| UC Pool | $3,095,960,912 | $2,956,039,117 | $3,701,451,886 | $1,480,546,548 | | |
| Variance | $5,815,366 | $145,737,161 | ($1,354,571,181) | $866,334,157 | $2,346,880,705 | $ 2,064,341,839 |
| Over or Under | . | . | Over | . | . | . |

| Program Name and Associated MEGs | 7 | 8 | 9 | 10 | 11 | TOTAL |
|---|---|---|---|---|---|---|
| Spending Cap | | | | | | |
| DSRIP Pool | $3,100,000,000 | $3,100,000,000 | $2,910,000,000 | $2,490,000,000 | $2,490,000,000 | $ 26,118,000,000 |
| Expenditures Subject to Cap | | | | | | |
| DSRIP Pool | $2,992,698,237 | $2,744,424,267 | $726,154,442 | | | |
| Variance | $107,301,763 | $355,575,733 | $2,183,845,558 | $2,490,000,000 | $2,490,000,000 | $ 6,312,243,815 |
| Over or Under | . | . | . | . | . | . |

| | | | |
|---|---|---|---|
| Data Pulled On: | 8/9/2021 | Reporting DY | 10 |
| For the Time Period Through: | 6/30/2021 | Reporting Quarter | 3 |

Paste all information related to the demonstration from Schedule C of the CMS 64 Waiver Expenditure Report.
1. On the Schedule C Report, locate rows relevant to all expenditures for a specific demonstration.
2. Complete two rounds of copy/paste starting from the cell in column A (Waiver Name).
· MAP Waivers/ Total Computable section – into cell A100
· MAP Waivers/ Federal Share section – into cell A200
3. If ADM waivers are applicable to the demonstration, complete two more rounds of copy/paste starting from the cell in column A (Waiver Name).
· ADM Waivers/ Total Computable section – cell A300
· ADM Waivers/ Federal Share section – cell A400

**MAP Waivers**

**Total Computable**

| Waiver Name | A | 01 | 02 | 03 | 04 | 05 | 06 | 07 | 08 | 09 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 64.21U & 64.21UP THTQIP-Qualified | 0 | 73,166 | 89,310 | 54,844 | 10,705 | 364 | 83 | 80 | 0 | 0 | 0 |
| THTQIP 217-like AMR | 0 | 259,011,751 | 344,261,192 | 291,401,346 | 390,821,028 | 374,152,006 | 10,804,805 | 781,010,547 | 430,422,428 | 475,167,906 | 361,682,012 |
| THTQIP 217-like Disabled | 0 | 17,798,101 | 19,360,908 | 21,936,337 | 28,234,877 | 32,906,546 | 49,803,317 | 61,885,882 | 35,012,853 | 39,996,661 | 25,642,288 |
| THTQIP-Adults | 0 | 1,737,536,171 | 1,723,939,563 | 1,781,306,866 | 1,934,167,762 | 1,957,381,229 | 2,019,237,432 | 2,268,910,396 | 2,496,068,419 | 2,837,226,272 | 3,416,395,133 |
| THTQIP-AMR | 0 | 1,177,336,276 | 1,482,586,850 | 1,675,335,985 | 3,348,521,583 | 4,921,221,885 | 4,965,169,110 | 4,731,736,942 | 5,193,221,191 | 5,577,339,137 | 4,336,985,289 |
| THTQIP-Children | 0 | 6,878,956,097 | 7,143,108,267 | 7,615,974,372 | 7,975,696,086 | 8,186,226,587 | 7,061,951,648 | 8,160,455,697 | 8,471,218,231 | 9,012,123,307 | 8,324,016,174 |
| THTQIP-Disabled | 0 | 4,691,415,315 | 5,565,062,120 | 5,909,237,136 | 6,576,850,122 | 7,156,671,361 | 8,006,392,438 | 8,292,569,566 | 9,078,653,424 | 9,438,194,205 | 7,503,620,597 |
| THTQIP-DSRIP | 0 | 481,534,111 | 1,922,803,904 | 2,542,632,645 | 2,678,290,377 | 2,842,676,178 | 2,874,542,024 | 2,992,698,237 | 2,744,424,267 | 726,154,442 | 0 |
| THTQIP-M-CHIP | 0 | 0 | 0 | 409,857 | 1,695,887 | 83,276 | 421 | 554 | 0 | 0 | 0 |
| THTQIP-UC | 0 | 3,586,093,380 | 3,838,952,934 | 3,408,010,893 | 3,226,292,250 | 2,990,648,209 | 3,102,299,955 | 3,095,960,912 | 2,956,039,117 | 3,701,451,886 | 1,480,546,548 |
| THTQIP-UC UPL | 0 | 475,556,748 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 0 | 19,305,311,116 | 22,040,165,048 | 23,246,300,281 | 26,160,580,677 | 28,461,967,641 | 28,090,201,233 | 30,385,228,813 | 31,405,059,930 | 31,807,653,816 | 25,448,888,041 |

| Waiver Name | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | Total | Total Less Non-Adds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64.21U & 64.21UP THTQIP-Qualified | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 228,552 | 228,552 |
| THTQIP 217-like AMR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,718,735,021 | 3,718,735,021 |
| THTQIP 217-like Disabled | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 332,577,770 | 332,577,770 |
| THTQIP-Adults | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22,172,169,243 | 22,172,169,243 |
| THTQIP-AMR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37,409,454,248 | 37,409,454,248 |
| THTQIP-Children | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 78,829,726,466 | 78,829,726,466 |
| THTQIP-Disabled | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72,218,666,284 | 72,218,666,284 |
| THTQIP-DSRIP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19,805,756,185 | 19,805,756,185 |
| THTQIP-M-CHIP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,189,995 | 2,189,995 |
| THTQIP-UC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31,386,296,084 | 31,386,296,084 |
| THTQIP-UC UPL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 475,556,748 | 475,556,748 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 266,351,356,596 | 266,351,356,596 |

**Federal Share**

| Waiver Name | A | 01 | 02 | 03 | 04 | 05 | 06 | 07 | 08 | 09 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 64.21U & 64.21UP THTQIP-Qualified | 0 | 43,979 | 53,446 | 33,285 | 6,501 | 364 | 83 | 80 | 0 | 0 | 0 |
| THTQIP 217-like AMR | 0 | 150,816,990 | 204,392,686 | 171,276,580 | 227,196,335 | 213,753,262 | 6,147,764 | 464,995,089 | 260,885,799 | 324,178,385 | 254,907,763 |
| THTQIP 217-like Disabled | 0 | 10,362,199 | 11,481,126 | 12,874,560 | 16,390,394 | 18,794,476 | 28,330,698 | 36,313,089 | 20,936,184 | 26,912,018 | 17,861,256 |
| THTQIP-Adults | 0 | 1,027,927,574 | 1,039,807,747 | 1,067,618,747 | 1,146,377,613 | 1,140,763,348 | 1,150,379,965 | 1,317,942,250 | 1,480,331,610 | 1,889,390,385 | 2,349,824,754 |
| THTQIP-AMR | 0 | 685,837,904 | 908,828,419 | 1,028,035,411 | 1,998,823,656 | 2,841,749,542 | 2,819,799,076 | 2,703,039,106 | 3,046,490,382 | 3,684,858,704 | 2,970,479,774 |
| THTQIP-Children | 0 | 4,010,347,918 | 4,245,999,144 | 4,625,446,399 | 4,699,275,493 | 4,682,183,136 | 3,972,919,500 | 4,646,941,787 | 4,935,134,363 | 5,919,925,061 | 5,664,155,051 |
| THTQIP-Disabled | 0 | 2,735,137,203 | 3,320,964,650 | 3,515,898,945 | 3,854,964,456 | 4,111,476,272 | 4,524,720,362 | 4,737,657,520 | 5,309,259,465 | 6,217,347,683 | 5,123,127,444 |
| THTQIP-DSRIP | 0 | 285,514,664 | 1,127,669,818 | 1,477,674,356 | 1,532,263,268 | 1,602,887,337 | 1,633,658,750 | 1,760,715,715 | 1,814,788,973 | 490,878,719 | 0 |
| THTQIP-M-CHIP | 0 | 0 | 0 | 248,791 | 1,635,151 | 83,276 | 421 | 554 | 0 | 0 | 0 |
| THTQIP-UC | 0 | 2,087,754,133 | 2,276,499,091 | 2,000,161,594 | 1,872,862,652 | 1,708,557,320 | 1,742,872,117 | 1,760,982,568 | 1,720,119,161 | 2,484,077,438 | 1,006,919,708 |
| THTQIP-UC UPL | 0 | 295,480,041 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 0 | 11,289,222,605 | 13,135,696,127 | 13,899,268,668 | 15,349,795,519 | 16,320,248,333 | 15,878,828,736 | 17,428,587,758 | 18,587,945,937 | 21,037,568,393 | 17,387,275,750 |

| Waiver Name | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | Total | Total Less Non-Adds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64.21U & 64.21UP THTQIP-Qualified | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 137,738 | 137,738 |
| THTQIP 217-like AMR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,278,550,653 | 2,278,550,653 |
| THTQIP 217-like Disabled | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200,256,000 | 200,256,000 |
| THTQIP-Adults | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,610,363,993 | 13,610,363,993 |
| THTQIP-AMR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22,687,941,974 | 22,687,941,974 |
| THTQIP-Children | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47,402,327,852 | 47,402,327,852 |
| THTQIP-Disabled | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43,450,554,000 | 43,450,554,000 |
| THTQIP-DSRIP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,726,051,600 | 11,726,051,600 |
| THTQIP-M-CHIP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,968,193 | 1,968,193 |
| THTQIP-UC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,660,805,782 | 18,660,805,782 |
| THTQIP-UC UPL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 295,480,041 | 295,480,041 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 160,314,437,826 | 160,314,437,826 |

**ADM Waivers**

**Total Computable**

| Waiver Name | A | 01 | 02 | 03 | 04 | 05 | 06 | 07 | 08 | 09 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| THTQIP-Admin | 0 | 605,069,237 | 571,643,258 | 679,973,474 | 344,991,574 | 421,906,875 | 490,857,901 | 529,147,843 | 542,617,410 | 585,617,614 | 432,459,487 |
| Total | 0 | 605,069,237 | 571,643,258 | 679,973,474 | 344,991,574 | 421,906,875 | 490,857,901 | 529,147,843 | 542,617,410 | 585,617,614 | 432,459,487 |

| Waiver Name | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | Total | Total Less Non-Adds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THTQIP-Admin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,204,284,673 | 5,204,284,673 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,204,284,673 | 5,204,284,673 |

**Federal Share**

| Waiver Name | A | 01 | 02 | 03 | 04 | 05 | 06 | 07 | 08 | 09 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| THTQIP-Admin | 0 | 324,463,915 | 308,941,375 | 370,404,261 | 208,517,196 | 244,101,690 | 281,741,369 | 289,909,955 | 298,306,846 | 324,337,463 | 239,976,483 |
| Total | 0 | 324,463,915 | 308,941,375 | 370,404,261 | 208,517,196 | 244,101,690 | 281,741,369 | 289,909,955 | 298,306,846 | 324,337,463 | 239,976,483 |

| Waiver Name | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | Total | Total Less Non-Adds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THTQIP-Admin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,890,700,553 | 2,890,700,553 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,890,700,553 | 2,890,700,553 |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0080

## C Report Grouper

**Total Computable**

| MEG Names | | C Report Waiver Names | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|
| **Medicaid Per Capita** | | | | | | | |
| AMR | 1 | THTQIP-AMR | $4,731,736,942 | $5,193,221,191 | $5,577,339,137 | $4,336,985,289 | |
| Disabled | 2 | THTQIP-Disabled | $8,292,569,566 | $9,078,653,424 | $9,438,194,205 | $7,503,620,597 | |
| Adults | 3 | THTQIP-Adults | $2,268,910,396 | $2,496,068,419 | $2,837,226,272 | $3,416,395,133 | |
| Children | 4 | THTQIP-Children | $8,160,455,697 | $8,471,218,231 | $9,012,123,307 | $8,324,016,174 | |
| Children | 4 | THTQIP-M-CHIP | $554 | | | | |
| Children | 4 | 64.21U & 64.21UP THTQIP-Qualified | $80 | | | | |
| | | | | | | | |
| **Medicaid Aggregate - WW only** | | | | | | | |
| UC Pool | 1 | THTQIP-UC | $3,095,960,912 | $2,956,039,117 | $3,701,451,886 | $1,480,546,548 | |
| UC Pool | 1 | THTQIP-UC UPL | | | | | |
| DSRIP Pool | 2 | THTQIP-DSRIP | $2,992,698,237 | $2,744,424,267 | $726,154,442 | | |
| | | | | | | | |
| **TOTAL** | | | $ 29,542,332,384 | $ 30,939,624,649 | $ 31,292,489,249 | $ 25,061,563,741 | $ - |

MAP Waivers Only

**Adjustments made to the reported expenditures**

Enter total adjustments made to the expenditure numbers, including adjustments to the previous reporting periods.
Positive adjustments increase expenditures, and negative adjustments decrease expenditures.
Enter adjustments for every MEG for which adjustments were made or are planned.
**Helpful Hint:**  Remember to enter total adjustments as positive or negative (for example, -$10,000 reflects a decrease in expenditures).

| | | 7 | 8 | 9 | 10 | 11 | Description (type of collection, time period, CMS-64 reporting line, etc.) |
|---|---|---|---|---|---|---|---|
| **_Medicaid Per Capita_** | | | | | | | |
| _AMR_ | 1 | | -$1,925,866 | | | | ACA HIPF |
| _Disabled_ | 2 | | -$118,937,982 | | | | ACA HIPF |
| _Adults_ | 3 | | -$30,357,976 | | | | ACA HIPF |
| _Children_ | 4 | | -$105,637,279 | | | | ACA HIPF |
| | | | | | | | |
| **_Medicaid Aggregate - WW only_** | | | | | | | |
| _UC Pool_ | 1 | | | | | | |
| _DSRIP Pool_ | 2 | | | | | | |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0081

**WW Spending - Actual**

Total Computable

|  |  | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|
| *Medicaid Per Capita* | | | | | | |
| *AMR* | 1 | $4,731,736,942 | $5,191,295,325 | $5,577,339,137 | $4,336,985,289 | |
| *Disabled* | 2 | $8,292,569,566 | $8,959,715,442 | $9,438,194,205 | $7,503,620,597 | |
| *Adults* | 3 | $2,268,910,396 | $2,465,710,443 | $2,837,226,272 | $3,416,395,133 | |
| *Children* | 4 | $8,160,456,331 | $8,365,580,952 | $9,012,123,307 | $8,324,016,174 | |
| | | | | | | |
| *Medicaid Aggregate - WW only* | | | | | | |
| *UC Pool* | 1 | $3,095,960,912 | $2,956,039,117 | $3,701,451,886 | $1,480,546,548 | |
| *DSRIP Pool* | 2 | $2,992,698,237 | $2,744,424,267 | $726,154,442 | | |
| **TOTAL** | | $ 29,542,332,384 | $ 30,682,765,546 | $ 31,292,489,249 | $ 25,061,563,741 | $ - |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0082

**WW Spending - Projected**

Enter projected spending for the demonstration which includes the remaining quarters of the current DY and all future DYs.
Enter the projected annual expenditures for each DY per MEG for the active DYs.
For the current DY, only future quarters should have projected spending information. Do not include expenditures that were reported as actuals.

**Total Computable**

| | | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|
| ***Medicaid Per Capita*** | | | | | | |
| *AMR* | 1 | | | | $1,395,415,645 $ | 6,196,586,170 |
| *Disabled* | 2 | | | | $2,489,012,449 $ | 11,028,101,236 |
| *Adults* | 3 | | | | $952,611,044 $ | 3,150,840,046 |
| *Children* | 4 | | | | $2,361,968,541 $ | 10,206,965,140 |
| ***Medicaid Aggregate - WW only*** | | | | | | |
| *UC Pool* | 1 | | | | $2,392,659,645 $ | 3,873,206,193 |
| *DSRIP Pool* | 2 | | | | $2,490,000,000 $ | - |

Texas v. Brooks-LaSure, No. 21-cv-191   A.R. 0083

BNI0k

**WW Spending - Total**

**Total Computable**

| | | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|
| **Medicaid Per Capita** | | | | | | |
| AMR | 1 | $4,731,736,942 | $5,191,295,325 | $5,577,339,137 | $5,732,400,934 | $6,196,586,170 |
| Disabled | 2 | $8,292,569,566 | $8,959,715,442 | $9,438,194,205 | $9,992,633,046 | $11,028,101,236 |
| Adults | 3 | $2,268,910,396 | $2,465,710,443 | $2,837,226,272 | $4,369,006,177 | $3,150,840,046 |
| | | | | | | |
| **Medicaid Aggregate - WW only** | | | | | | |
| UC Pool | 1 | $3,095,960,912 | $2,956,039,117 | $3,701,451,886 | $3,873,206,193 | $3,873,206,193 |
| DSRIP Pool | 2 | $2,992,698,237 | $2,744,424,267 | $726,154,442 | $2,490,000,000 | |
| **TOTAL** | | $ 29,542,332,384 | $ 30,682,765,546 | $ 31,292,489,249 | $ 37,143,231,064 | $ 34,455,698,786 |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0084

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0085

**Member Months - Actual**

Enter actual member months (number of beneficiaries times the number of enrolled months) for quarters to date for each active DY.

For the reported quarter, add the actual number of member months per each MEG to the previous actual number. The number should equal the total of ALL actual member...

**Note:** Depending of the specifics of the state, you can use Total member months or Average monthly unduplicated counts. Whichever definition is used, it must be applied...

**Helpful Hint:** When updating a DY, remember to enter actual member months for the reported quarter along with actuals for prior quarter(s). Retroactive adjustments m...

| | | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|
| **Medicaid Per Capita** | | | | | | |
| AMR | 1 | 4,269,502 | 4,253,307 | 4,275,480 | 3,151,307 | |
| Disabled | 2 | 4,990,565 | 4,898,960 | 4,884,022 | 3,750,886 | |
| Adults | 3 | 3,416,904 | 3,275,131 | 3,613,597 | 4,038,309 | |
| Children | 4 | 31,614,307 | 30,691,208 | 31,808,171 | 27,439,364 | |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0086

**Member Months - Projected**

Enter/adjust projected member months based on reported actuals.
Enter projected number of member months for each active DY per MEG for the demonstration.
For the current DY, enter only the number that reflects projections for future quarters of the DY.
Do not include member months for either the current reporting quarter or past quarters.

| | | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|
| **Medicaid Per Capita** | | | | | | |
| AMR | 1 | | | | 1062763 | 4,348,666 |
| Disabled | 2 | | | | 1279754 | 5,151,745 |
| Adults | 3 | | | | 1619368 | 3,366,107 |
| Children | 4 | | | | 9903493 | 32,945,528 |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0087

**Member Months - Total**

| Medicaid Per Capita | | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|
| AMR | 1 | 4,269,502 | 4,253,307 | 4,275,480 | 4,214,070 | 4,348,666 |
| Disabled | 2 | 4,990,565 | 4,898,960 | 4,884,022 | 5,030,640 | 5,151,745 |
| Adults | 3 | 3,416,904 | 3,275,131 | 3,613,597 | 5,657,677 | 3,366,107 |
| Children | 4 | 31,614,307 | 30,691,208 | 31,808,171 | 37,342,858 | 32,945,528 |

Texas v. Brooke-LaSure, No. 21-cv-191
A.R. 0088

# Budget Neutrality Summary

| Budget Neutrality Reporting Start DY | 7 |
|---|---|
| Budget Neutrality Reporting End DY | 11 |

The Budget Neutrality Reporting Period dropdown menu allows for selection of a specific reporting period, by Demonstration Year.
By changing these settings, you change the view for which Demonstration Years will be used in calculating Budget Neutrality.
Selecting the 'Reset to Defaults' button will reset the demonstration's current Period of Performance.

**Actuals + Projected**

## Without-Waiver Total Expenditures

| | | | 7 | 8 | 9 | 10 | 11 | Total |
|---|---|---|---|---|---|---|---|---|
| **Medicaid Per Capita** | | | | | | | | |
| AMR | 1 | Total | 5,352,119,104 | 5,534,445,481 | 5,774,720,248 | 5,908,042,151 | 6,328,440,069 | |
| | | PMPM | $1,253.57 | $1,301.21 | $1,350.66 | $1,401.98 | $1,455.26 | |
| | | Mem-Mon | 4,269,502 | 4,253,307 | 4,275,480 | 4,214,070 | 4,348,666 | |
| Disabled | 2 | Total | 8,599,691,481 | 8,787,950,011 | 9,120,374,109 | 9,779,362,527 | 10,425,379,628 | |
| | | PMPM | $1,723.19 | $1,793.84 | $1,867.39 | $1,943.96 | $2,023.66 | |
| | | Mem-Mon | 4,990,565 | 4,898,960 | 4,884,022 | 5,030,640 | 5,151,745 | |
| Adults | 3 | Total | 3,496,142,004 | 3,528,691,642 | 4,099,698,460 | 6,758,943,474 | 4,234,428,578 | |
| | | PMPM | $1,023.19 | $1,077.42 | $1,134.52 | $1,194.85 | $1,257.96 | |
| | | Mem-Mon | 3,416,904 | 3,275,131 | 3,613,597 | 5,657,677 | 3,366,107 | |
| Children | 4 | Total | 10,972,693,674 | 11,131,701,142 | 12,055,933,064 | 14,790,365,621 | 13,636,154,133 | |
| | | PMPM | $347.08 | $362.70 | $379.02 | $386.07 | $413.90 | |
| | | Mem-Mon | 31,614,307 | 30,691,208 | 31,808,171 | 37,342,858 | 32,945,528 | |
| **Medicaid Aggregate - WOW only** | | | | | | | | |
| UPL for Excluded Population | 1 | Total | 1,681,649,843 | 1,681,649,843 | 1,681,649,843 | 1,681,649,843 | 1,681,649,843 | |
| UPL for Included Population | 2 | Total | 2,346,880,705 | 2,346,880,705 | 2,346,880,705 | 2,346,880,705 | 2,346,880,705 | |
| Physician UPL | 3 | Total | 84,237,473 | 84,237,473 | 84,237,473 | 84,237,473 | 84,237,473 | |
| Outpatient UPL | 4 | Total | 72,483,206 | 72,483,206 | 72,483,206 | 72,483,206 | 72,483,206 | |
| **TOTAL** | | | $ 32,606,897,489 | $ 33,168,039,502 | $ 35,235,977,108 | $ 41,421,985,000 | $ 38,809,653,634 | $ 181,241,552,734 |

## With-Waiver Total Expenditures

| | | | 7 | 8 | 9 | 10 | 11 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| **Medicaid Per Capita** | | | | | | | | |
| AMR | 1 | | 4,731,736,942 | 5,191,295,325 | 5,577,339,137 | 5,732,400,934 | 6,196,586,170 | |
| Disabled | 2 | | 8,292,569,566 | 8,959,715,442 | 9,438,194,205 | 9,992,633,046 | 11,028,101,236 | |
| Adults | 3 | | 2,208,910,396 | 2,465,710,443 | 2,837,226,272 | 4,389,066,177 | 3,150,840,046 | |
| Children | 4 | | 8,160,456,331 | 8,365,580,952 | 9,012,123,307 | 10,685,984,715 | 10,206,965,140 | |
| **Medicaid Aggregate - WW only** | | | | | | | | |
| UC Pool | 1 | | 3,095,960,912 | 2,956,039,117 | 3,701,451,886 | 3,873,206,193 | 3,873,206,193 | |
| DSRIP Pool | 2 | | 2,992,698,237 | 2,744,424,267 | 726,154,442 | 2,490,000,000 | - | |
| **TOTAL** | | | $ 29,542,332,384 | $ 30,682,765,546 | $ 31,292,489,249 | $ 37,143,231,064 | $ 34,455,698,786 | $ 163,116,517,028 |

## Savings Phase-Down

| | | | 7 | 8 | 9 | 10 | 11 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| **Medicaid Per Capita** | | | | | | | | |
| AMR | 1 | Savings Phase-Down | | | | | | |
| | | Without Waiver | 5,352,119,104 | 5,534,445,481 | 5,774,720,248 | 5,908,042,151 | 6,328,440,069 | |
| | | With Waiver | 4,731,736,942 | 5,191,295,325 | 5,577,339,137 | 5,732,400,934 | 6,196,586,170 | |
| | | Difference | 620,382,162 | 343,150,155 | 197,381,111 | 175,641,218 | 131,853,899 | |
| | | Phase-Down Percentage | 86% | 83% | 76% | 68% | 60% | |
| | | Savings Reduction | 86,653,503 | 58,335,526 | 47,371,467 | 56,205,190 | 52,741,559 | |
| Disabled | 2 | Savings Phase-Down | | | | | | |
| | | Without Waiver | 8,599,691,481 | 8,787,950,011 | 9,120,374,109 | 9,779,362,527 | 10,425,379,628 | |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 089

| | | | | | | |
|---|---|---|---|---|---|---|
| Difference | With Waiver | $ 8,292,569,566 | $ 8,959,715,442 | $ 9,438,194,205 | $ 9,992,633,046 | $ 11,028,101,236 |
| Phase-Down Percentage | | $ 307,121,915 | $ (171,765,430) | $ (317,820,096) | $ (213,270,518) | $ (602,721,608) |
| Savings Reduction | | 82% | 78% | 74% | 69% | 61% |
| | | $ 55,281,945 | $ - | $ - | $ - | $ - |
| | *Savings Phase-Down* | | | | | |
| Adults 3 | Without Waiver | $ 3,496,142,004 | $ 3,528,691,642 | $ 4,099,698,460 | $ 6,758,943,474 | $ 4,234,428,578 |
| | With Waiver | $ 2,288,910,396 | $ 2,465,710,443 | $ 2,837,226,272 | $ 4,369,006,177 | $ 3,150,840,046 |
| Difference | | $ 1,227,231,608 | $ 1,062,981,199 | $ 1,262,472,188 | $ 2,389,937,298 | $ 1,083,588,532 |
| Phase-Down Percentage | | 52% | 48% | 44% | 41% | 37% |
| Savings Reduction | | $ 589,071,172 | $ 552,750,223 | $ 706,984,425 | $ 1,410,063,006 | $ 682,660,775 |
| | *Savings Phase-Down* | | | | | |
| Children 4 | Without Waiver | $ 10,972,893,674 | $ 11,131,701,142 | $ 12,055,933,064 | $ 14,790,385,621 | $ 13,636,154,133 |
| | With Waiver | $ 8,160,456,331 | $ 8,365,580,952 | $ 9,012,123,307 | $ 10,685,984,715 | $ 10,206,965,140 |
| Difference | | $ 2,812,237,343 | $ 2,766,120,190 | $ 3,043,809,757 | $ 4,104,400,906 | $ 3,429,188,993 |
| Phase-Down Percentage | | 60% | 55% | 49% | 43% | 38% |
| Savings Reduction | | $ 1,124,894,937 | $ 1,244,754,085 | $ 1,552,342,976 | $ 2,339,508,516 | $ 2,126,097,176 |
| **Total Reduction** | | $ 1,866,101,556 | $ 1,855,639,835 | $ 2,306,698,868 | $ 3,805,776,712 | $ 2,861,499,510 | $ 12,685,916,481 |

| | 7 | 8 | 9 | 10 | 11 | |
|---|---|---|---|---|---|---|
| **BASE VARIANCE** | $ 1,207,463,549 | $ 629,434,121 | $ 1,636,788,991 | $ 472,977,225 | $ 1,492,455,339 | $ 5,439,119,225 |
| Excess Spending from Hypotheticals | | | | | | |
| 1115A Dual Demonstration Savings (state preliminary estimate) | $ (27,227,018) | $ (28,477,412) | $ (30,659,585) | $ (30,691,974) | $ (32,314,270) | $ (63,006,244) |
| 1115A Dual Demonstration Savings (OACT certified) | | | | | | $ (86,364,016) |
| Carry-Forward Savings From Prior Period | | | | | | $ - |
| **NET VARIANCE** | | | | | | $ 5,289,748,965 |

**Cumulative Target Limit**

| | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|
| Cumulative Target Percentage (CTP) | 3.0% | 1.0% | 0.5% | | |
| Cumulative Budget Neutrality Limit (= CBNL) | $ 30,749,795,933 | $ 62,061,995,600 | $ 94,591,273,840 | $ 132,607,482,129 | $ 168,555,636,253 |
| Allowed Cumulative Variance (= CTP X CBNL) | $ 922,493,878 | $ 620,619,956 | $ 474,956,369 | $ - | $ - |
| Actual Cumulative Variance (Positive = Overspending) | $ (1,207,463,549) | $ (1,836,897,670) | $ (3,473,686,661) | $ (3,946,663,886) | $ (5,439,663,886) |
| Is a Corrective Action Plan needed? | | | | | |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0090

**Yes   No**
Yes
No

**Per Capita or Aggregate**
Per Capita
Aggregate

**Phase-Down**
No Phase-Down
Savings Phase-Down

**Actuals and Projected**
Actuals Only
Actuals + Projected

**MAP  ADM**
MAP+ADM Waivers
MAP Waivers Only

**Waiver List**
**MAP WAIVERS**

Not Applicable
64.21U & 64.21UP THTQIP-Qualified
THTQIP 217-like AMR
THTQIP 217-like Disabled
THTQIP-Adults
THTQIP-AMR
THTQIP-Children
THTQIP-Disabled
THTQIP-DSRIP
THTQIP-M-CHIP
THTQIP-UC
THTQIP-UC UPL
**ADM WAIVERS**

**Demonstration Reporting Start DY**   7
**Demonstration Reporting End DY**   11

**Reporting Net Variance**
$          5,289,748,965

| From: | HHSC TX Medicaid Waivers |
|---|---|
| To: | Greenfield, Eli S. (CMS/CMCS); Kristian, Diona (CMS/CMCS); Blunt, Ford J. (CMS/CMCS); Branch, Jeoffrey A. (CMS/CMCS) |
| Cc: | Montalbano,Kathi (HHSC); Caruthers,Courtney (HHSC); Roland,Dawn (HHSC) |
| Subject: | 2021 Q3 |
| Date: | Wednesday, August 25, 2021 9:59:48 AM |
| Attachments: | image001.png |
| | 2021 Q3 1115 Waiver Quarterly Payments and State Share Source STC 37b.xlsx |

Good morning,

Please find attached the 2021 Q3 1115 Waiver Quarterly Payments and State Matching Share Summary Report which is due to CMS on August 27, 2021. This report is 37(b) in the STCs approved January 15, 2021.

We are sending this report via email as PMDA does not yet have a slot available for this. Please let us know when the PMDA has been updated and if you have other instructions in the meantime.

Sincerely,

*Dawn M. Roland*

Dawn M. Roland, B.S.ED., CMP, CWM
1915(c), 1915(b), 1915(i) Waivers Program Specialist II
Policy Development Support
Medicaid/CHIP Services
**Texas Health and Human Services Commission**
**Dawn.Roland@hhs.texas.gov**



**CONFIDENTIALITY NOTICE:**
The information in this email is confidential and/or privileged. This email is intended to be reviewed by only the addressee(s) named above. If you are not the intended recipient, you are hereby notified that any review, dissemination, copying, use or storage of this email and its attachments, if any, or the information contained herein is prohibited. If you have received this email in error, please immediately notify the sender by return email and delete this email from your system. Thank you.

TEXAS HEALTH AND HUMAN SERVICES COMMISSION
1115 WAIVER QUARTERLY PAYMENTS AND STATE MATCHING SHARE SUMMARY
STC 37(b)
FY 2021 Q3

## FFY 2021 1115 Waiver - Payments and State Shares
### DSRIP, UC Hospital/Physician, UC Ambulance and UC Dental Program Summary
### Paid 2021 Q3 (April - June 2021)

| All UC Federal Categories | Total DSRIP Program | UC Dental | UC Ambulance | UC Hospital & Physician | Quarterly Total |
|---|---|---|---|---|---|
| All Funds Waiver Payments | $ - | $ 339,049.00 | $ - | $ 156,597,478.68 | $ 156,936,527.68 |
| State | $ - | $ 116,836.29 | $ - | $ 68,621,015.16 | $ 68,737,851.45 |
| Federal | $ - | $ 222,212.71 | $ - | $ 87,976,463.52 | $ 88,198,676.23 |
| Accounts Receivable - All Funds | $ (3,140,455.86) | $ - | $ - | $ 4,862,232.11 | $ 1,721,776.25 |
| Accounts Receivable - State | $ (1,085,403.71) | $ - | $ - | $ 1,980,096.46 | $ 894,692.76 |
| Accounts Receivable - Federal | $ (2,055,052.15) | $ - | $ - | $ 2,882,135.65 | $ 827,083.49 |
| Total Waiver Payments (Including Adjustments) | $(3,140,455.86) | $ 339,049.00 | $ - | $ 161,459,710.79 | $158,658,303.93 |
| Total State (Including Adjustments) | ($1,085,403.71) | $ 116,836.29 | $ - | $ 70,601,111.62 | $69,632,544.21 |
| Total Federal (Including Adjustments) | ($2,055,052.15) | $ 222,212.71 | $ - | $ 90,858,599.17 | $89,025,759.72 |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0092
July 19, 2021

TEXAS HEALTH AND HUMAN SERVICES COMMISSION
1115 WAIVER QUARTERLY PAYMENTS AND STATE MATCHING SHARE SUMMARY
STC 37(b)
FY 2021 Q3
Delivery System Reform Incentive Program (DSRIP)

## FFY 2021 Delivery System Reform Incentive Payment (DSRIP) Program - Payments and State Shares
## Paid 2021 Q3 (April - June 2021)

| All DSRIP Federal Categories | DSRIP Program |
|---|---|
| Gross All Funds Waiver Payments | $ - |
| Gross State Share | $ - |
| Gross Federal | $ - |
| Accounts Receivable - All Funds | $ (3,140,456) |
| Accounts Receivable - State | $ (1,085,404) |
| Accounts Receivable - Federal | $ (2,055,052) |
| Net All Funds Waiver Payments | $ (3,140,456) |
| Net State | $ (1,085,404) |
| Net Federal | $ (2,055,052) |

Provider Finance Department

Page 2 of 15

Texas v. Brooks-LaSure, July 15, 2021
A.R. 0093

HEALTH AND HUMAN SERVICES COMMISSION
WAIVER TRANSITIONAL PAYMENTS AND STATE MATCHING SHARE SUMMARY
STC 37(b)
FY 2021 Q3
Delivery System Reform Incentive Program (DSRIP) Payment Detail

| DY | Affiliation Number | DSRIP Provider | Govt Affiliation | Match Source of State | IGT Total DSRIP Pd 3Q21 | Payment Total DSRIP Pd 3Q21 |
|---|---|---|---|---|---|---|
| There were not any DSRIP payments made in 3Q21. | | | | | | |
| | | | | | $ - | $ - |

| Payment Totals | | |
|---|---|---|
| Total State Share | $ | - |
| Total Federal Share | $ | - |
| Total Paid | $ | - |

Provider Finance Department

3 of 15

Texas v. Brooks-LaSure, No. 21-15, 2021
July 15, 2021
A.R. 0095

TEXAS HEALTH AND HUMAN SERVICES COMMISSION
1115 WAIVER QUARTERLY PAYMENTS AND STATE MATCHING SHARE SUMMARY
STC 37(b)
FY 2021 Q3
Uncompensated Care (UC) Program - Hospitals and Physicians

## FFY 2021 Waiver Uncompensated Care (UC) Hospital and Physician Payments and State Shares

### Paid 2021 Q3 (April - June 2021)

| All UC Federal Categories | UC Hospital / Physician | UC Ambulance | UC Dental | Total UC Programs - 2021 Q3 |
|---|---|---|---|---|
| Gross All Funds Waiver Payments | $ 156,597,479 | $ - | $ 339,049 | $ 156,936,528 |
| Gross State Share | $ 68,621,015 | $ - | $ 116,836 | $ 68,737,851 |
| Gross Federal | $ 87,976,464 | $ - | $ 222,213 | $ 88,198,676 |
| Accounts Receivable - All Funds | $ (4,862,232) | $ - | $ - | $ (4,862,232) |
| Accounts Receivable - State | $ (1,980,096) | $ - | $ - | $ (1,980,096) |
| Accounts Receivable - Federal | $ (2,882,136) | $ - | $ - | $ (2,882,136) |
| Net All Funds Waiver Payments | $ 151,735,247 | $ - | $ 339,049 | $ 152,074,296 |
| Net State | $ 66,640,919 | $ - | $ 116,836 | $ 66,757,755 |
| Net Federal | $ 85,094,328 | $ - | $ 222,213 | $ 85,316,541 |

TEXAS HEALTH AND HUMAN SERVICES COMMISSION
1115 WAIVER QUARTERLY PAYMENTS AND STATE MATCHING SHARE SUMMARY
STC 37(b)
FY 2021 Q3
Uncompensated Care (UC) Program - Hospitals/Physicians Payment Detail

| DY | Affiliation Number | Provider | Govt Affiliation | Federal Category of Service | Source of State Match | IGT Total Pd 3Q21 | Payment Total Pd 3Q21 |
|---|---|---|---|---|---|---|---|
| 6 | 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-00018 | ARMC-LP dba Abilene Regional Medical Center | Gregg County LPPF | Private | IGT | $ 75,358.14 | $ 171,972.02 |
| 6 | 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-00182 | Baptist Hosp of SE TX dba Mem Hermann Bapt Beaumon | City of Beaumont LPPF | Private | IGT | $ 52,548.48 | $ 119,918.94 |
| 6 | 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-00062 | Baylor Medical Center Irving | Dallas County Hosp Dist dba Parkland Health & Human LPPF | Private | IGT | $ 83,133.42 | $ 189,715.70 |
| 6 | 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-00005 | Big Bend Hosp Corp Big Bend Reg Medical Center | Bell County LPPF Fund | Private | IGT | $ 5,731.23 | $ 13,079.02 |
| 6 | 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-00055 | Burleson St Joseph Health Center of Caldwell | Brazos County dba Brazos County LPPF | Private | IGT | $ 2,602.89 | $ 5,939.96 |
| 6 | 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-00239 | Christus Health ARK-LA-TEX dba Christus St. Michael HS | Atlanta Hospital Authority dba Atlanta Memorial Hospital | Private | IGT | $ 102,914.32 | $ 234,856.96 |
| 6 | 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-00183 | Christus Health Southeast Texas dba Christus Jaspe | City of Beaumont LPPF | Private | IGT | $ 16,807.34 | $ 38,355.41 |
| 6 | 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-00094 | Christus Spohn Hospital Alice | Nueces County Hospital District | Private | IGT | $ 27,721.75 | $ 63,262.78 |
| 6 | 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-00092 | Christus Spohn Hospital Beeville | Nueces County Hospital District | Private | IGT | $ 12,281.47 | $ 28,027.08 |
| 6 | 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-00026 | Crosbyton Clinic Hospital | Crosby County Hospital District | Private | IGT | $ 1,317.01 | $ 3,005.50 |
| 6 | 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-00051 | Fort Duncan Medical Center | Maverick County Hospital District | Private | IGT | $ 66,981.95 | $ 152,857.03 |
| 6 | 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-00037 | Gainesville Memorial Hospital | Gainesville Hospital District | Private | IGT | $ 13,652.56 | $ 31,156.00 |
| 6 | 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-00044 | Harris Methodist Southwest Hospital | Tarrant County Hospital Dist JPS (LPPF) | Private | IGT | $ 132,650.70 | $ 302,717.25 |
| 6 | 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-00023 | Lake Granbury Medical Center | Gregg County LPPF | Private | IGT | $ 64,966.31 | $ 148,257.21 |
| 6 | 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-00051 | Madison St Joseph Health Center | Brazos County dba Brazos County LPPF | Private | IGT | $ 5,518.20 | $ 12,592.88 |
| 6 | 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-00205 | McAllen Hospitals LP dba Edinburg Regional Medical | Hidalgo County dba Hidalgo Cnty HCFD LPPF | Private | IGT | $ 208,154.74 | $ 475,022.23 |
| 6 | 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-00070 | Memorial Hospital of Polk County dba Mem Med Cntr L | Angelina County dba Angelina County LPPF | Private | IGT | $ 29,563.23 | $ 67,465.15 |
| 6 | 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-00000 | Metroplex Adventist Hosp Inc dba Rollins Brook Com | Bell County LPPF Fund | Private | IGT | $ 3,988.43 | $ 9,101.85 |
| 6 | 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-00002 | Mexia Principal Healthcare Ltd dba Parkview Region | Ellis County LPPF | Private | IGT | $ 68,840.01 | $ 157,097.23 |
| 6 | 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-00025 | Navarro Regional Hosp Inc dba Navarro Regional Hospital | Gregg County LPPF | Private | IGT | $ 62,255.47 | $ 142,070.90 |
| 6 | 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-00002 | Palacios Community Medical Center | West Wharton County Hospital District dba El Campo Mem Hosp | Private | IGT | $ 465.00 | $ 1,061.16 |
| 6 | 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-00001 | Palestine Principle Healthcare LP dba Palestine Re | Ellis County LPPF | Private | IGT | $ 169,701.25 | $ 387,268.93 |
| 6 | 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-00203 | Preferred Hospital Leasing Coleman Inc. | Coleman County Medical Center | Private | IGT | $ 5,151.94 | $ 11,757.05 |
| 6 | 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-00213 | Preferred Hospital Leasing Hemphill Inc | Sabine County Hospital District | Private | IGT | $ 1,756.19 | $ 4,007.74 |
| 6 | 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-00012 | Preferred Hospital Leasing Junction, Inc dba Kimble Hospital | Kimble County Hospital District | Private | IGT | $ 1,725.05 | $ 3,936.67 |
| 6 | 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-00018 | Preferred Hospital Leasing Muleshoe Inc | Muleshoe Area Hospital District dba Muleshoe Area Medical Cen | Private | IGT | $ 2,004.52 | $ 4,574.43 |
| 6 | 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-00009 | Scott & White Hospital - Marble Falls | Bell County LPPF Fund | Private | IGT | $ 16,305.55 | $ 37,210.29 |
| 6 | 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-00096 | Scott & White Hospital - Taylor | Williamson County (LPPF) | Private | IGT | $ 8,693.13 | $ 19,838.26 |
| 6 | 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-00179 | Seton Family of Hospitals dba Seton Edgar B Davis | Hays County Tax Assessor LPPF | Private | IGT | $ 3,316.14 | $ 7,567.63 |
| 6 | 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-00092 | Seton Highland Lakes | McLennan County (LPPF) | Private | IGT | $ 5,820.42 | $ 13,282.57 |
| 6 | 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-00094 | Shannon Medical Center | Tom Green County LPPF | Private | IGT | $ 297,302.42 | $ 678,462.84 |
| 6 | 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-00000 | TH Healthcare Ltd dba Nacogdoches Med Ctr | El Paso County Hospital District | Private | IGT | $ 42,291.83 | $ 96,512.62 |
| 6 | 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-00095 | Woodland Heights Medical Center | Angelina County dba Angelina County LPPF | Private | IGT | $ 106,781.15 | $ 243,681.31 |
| 6 | 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-00138 | Athens Hospital LLC | Smith County LPPF | Private | IGT | $ 107,326.11 | $ 244,924.94 |
| 6 | 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-00003 | Baptist Medical Center | Bexar County Hospital District (Univ Hlth Sys) | Private | IGT | $ 652,856.04 | $ 1,489,858.60 |
| 6 | 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-00088 | Baptist St Anthonys Hospital | Amarillo Hospital District LPPF | Private | IGT | $ 270,734.66 | $ 617,833.54 |
| 6 | 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-00037 | Baylor All Saints Medical Center | Tarrant County Hospital Dist JPS (LPPF) | Private | IGT | $ 120,722.53 | $ 275,496.42 |
| 6 | 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-00067 | Baylor Heart & Vascular Center LLP | Dallas County Hosp Dist dba Parkland Health & Human LPPF | Private | IGT | $ 10,968.40 | $ 25,030.57 |
| 6 | 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-00084 | Baylor Med Ctr Garland & Mckinney dba BSW Med Ctr | Dallas County Hosp Dist dba Parkland Health & Human LPPF | Private | IGT | $ 55,558.04 | $ 126,786.95 |
| 6 | 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-00170 | Baylor Medical Center at Waxahachie | Ellis County LPPF | Private | IGT | $ 31,556.11 | $ 72,013.03 |
| 6 | 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-00038 | Baylor Regional Medical Center at Grapevine | Tarrant County Hospital Dist JPS (LPPF) | Private | IGT | $ 39,293.28 | $ 89,669.74 |
| 6 | 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-00080 | Baylor Regional Medical Center at Plano | Dallas County Hosp Dist dba Parkland Health & Human LPPF | Private | IGT | $ 21,933.10 | $ 50,052.71 |
| 6 | 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-00066 | Baylor University Medical Center | Dallas County Hosp Dist dba Parkland Health & Human LPPF | Private | IGT | $ 515,464.97 | $ 1,176,323.52 |

July 15, 2021
Texas v. Brooks-LaSure No. 21-cv-191
A.R. 0096

TEXAS HEALTH AND HUMAN SERVICES COMMISSION
1115 WAIVER QUARTERLY PAYMENTS AND STATE MATCHING SHARE SUMMARY
STC 37(b)
FY 2021 Q3
Uncompensated Care (UC) Program - Hospitals/Physicians Payment Detail

| DY | Affiliation Number | Provider | Govt Affiliation | Federal Category of Service | Source of State Match | IGT Total Pd 3Q21 | Payment Total Pd 3Q21 |
|---|---|---|---|---|---|---|---|
| 6 | 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-00000 | Bosque County Hospital District | Bosque County Hospital District | Private | IGT | $ 2,066.57 | $ 4,716.04 |
| 6 | 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-00162 | Brazosport Regional Health System | Harris County Hospital District dba LPPF | Private | IGT | $ 27,774.92 | $ 63,384.12 |
| 6 | 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-00063 | BT Garland JV LLP | Dallas County Hosp Dist dba Parkland Health & Human LPPF | Private | IGT | $ 27,095.35 | $ 61,833.30 |
| 6 | 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-00139 | Carthage Hospital LLC | Smith County LPPF | Private | IGT | $ 11,497.01 | $ 26,236.89 |
| 6 | 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-00123 | Cedar Park Health System LP dba Cedar Park Reg Med | Williamson County (LPPF) | Private | IGT | $ 31,590.97 | $ 72,092.58 |
| 6 | 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-00120 | CHCA Bayshore LP dba Bayshore Medical Center | Harris County Hospital District dba LPPF | Private | IGT | $ 148,013.64 | $ 337,776.45 |
| 6 | 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-00123 | CHCA Clear Lake LP dba Clear Lake Regional Medical | Harris County Hospital District dba LPPF | Private | IGT | $ 266,588.72 | $ 608,372.25 |
| 6 | 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-00122 | CHCA West Houston LP dba West Houston Medical Cent | Harris County Hospital District dba LPPF | Private | IGT | $ 96,287.02 | $ 219,733.04 |
| 6 | 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-00071 | Children's Medical Center of Dallas | Dallas County Hosp Dist dba Parkland Health & Human LPPF | Private | IGT | $ 5,700,722.99 | $ 13,009,408.92 |
| 6 | 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-00076 | Children's Medical Center of Dallas (Plano) | Dallas County Hosp Dist dba Parkland Health & Human LPPF | Private | IGT | $ 388,836.69 | $ 887,349.82 |
| 6 | 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-00181 | Children's Medical Center of Dallas | City of Beaumont LPPF | Private | IGT | $ 205,392.12 | $ 468,717.75 |
| 6 | 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-00134 | Christus Hopkins Health Alliance | Smith County LPPF | Private | IGT | $ 25,098.61 | $ 57,276.61 |
| 6 | 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-00000 | Christus Santa Rosa Health Care Corporation | Hays County Tax Assessor LPPF | Private | IGT | $ 90,993.81 | $ 207,653.60 |
| 6 | 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-00016 | Christus Santa Rosa Hospital | Bexar County Hospital District (Univ Hlth Sys) | Private | IGT | $ 244,106.18 | $ 557,065.68 |
| 6 | 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-00185 | Christus Santa Rosa Hospital | Bexar County Hospital | Private | IGT | $ 1,018,983.83 | $ 2,325,385.27 |
| 6 | 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-00111 | Christus Spohn Hospital Kleberg | Nueces County Hospital District | Private | IGT | $ 15,956.36 | $ 36,413.41 |
| 6 | 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-00098 | Clarity Child Guidance Center | Bexar County Hospital District LPPF | Private | IGT | $ 60,614.80 | $ 138,326.79 |
| 6 | 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-00054 | Columbia Hosp at Med City Dallas Subsid dba Medica | Dallas County Hosp Dist dba Parkland Health & Human LPPF | Private | IGT | $ 1,344,662.73 | $ 3,068,605.04 |
| 6 | 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-00056 | Columbia Medical Center of Denton dba Denton Regio | Dallas County Hosp Dist dba Parkland Health & Human LPPF | Private | IGT | $ 104,806.94 | $ 239,176.03 |
| 6 | 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-00057 | Columbia Medical Center of Las Colinas Inc dba Las | Dallas County Hosp Dist dba Parkland Health & Human LPPF | Private | IGT | $ 51,353.22 | $ 117,191.28 |
| 6 | 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-00058 | Columbia Medical Center of Plano Subsidiary LP dba | Dallas County Hosp Dist dba Parkland Health & Human LPPF | Private | IGT | $ 319,493.64 | $ 729,104.61 |
| 6 | 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-00059 | Columbia Medical Ctr of Lewisville Subsidiary LP d | Dallas County Hosp Dist dba Parkland Health & Human LPPF | Private | IGT | $ 171,667.24 | $ 391,755.45 |
| 6 | 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-00040 | Columbia North Hills Hospital Subsidiary LP dba No | Tarrant County Hospital Dist JPS (LPPF) | Private | IGT | $ 70,137.27 | $ 160,057.67 |
| 6 | 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-00041 | Columbia Plaza Medical Center of Fort Worth LP dba | Tarrant County Hospital Dist JPS (LPPF) | Private | IGT | $ 234,877.11 | $ 536,004.35 |
| 6 | 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-00013 | Columbia Rio Grande Healthcare dba Rio Grande Regi | Hidalgo County dba Hidalgo Cnty HCFD LPPF | Private | IGT | $ 171,683.98 | $ 391,793.66 |
| 6 | 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-00207 | Columbia Valley Regional Medical Center | Cameron County Health Care Funding District (LPPF) | Private | IGT | $ 146,914.67 | $ 335,268.52 |
| 6 | 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-00215 | Columbus Community Hospital | Gonzales County Hospital District | Private | IGT | $ 3,568.88 | $ 8,144.40 |
| 6 | 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-00084 | Comanche County Medical Center Company | Comanche County Consolidated Hospital District | Private | IGT | $ 921.46 | $ 2,102.83 |
| 6 | 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-00124 | Conroe Regional Medical Center | Harris County Hospital District dba LPPF | Private | IGT | $ 81,233.49 | $ 185,379.94 |
| 6 | 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-00049 | Cook-Fort Worth Children's Medical Center | Tarrant County Hospital Dist JPS (LPPF) | Private | IGT | $ 13,152,757.61 | $ 30,015,421.29 |
| 6 | 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-00003 | Corpus Christi Medical Center | Nueces County Hospital District LPPF | Private | IGT | $ 151,685.75 | $ 346,156.43 |
| 6 | 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-00200 | Covenant Health System dba Covenant Medical Center | Lubbock County Hospital District LPPF | Private | IGT | $ 579,341.07 | $ 1,322,092.81 |
| 6 | 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-00001 | Covenant Hospital Plainview | Lubbock County Hospital District LPPF | Private | IGT | $ 51,895.92 | $ 118,429.75 |
| 6 | 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-00000 | Culberson Hospital | Culberson County Hospital District | Private | IGT | $ 574.29 | $ 1,310.57 |
| 6 | 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-00068 | Dallas Medical Center | Dallas County Hosp Dist dba Parkland Health & Human LPPF | Private | IGT | $ 34,799.78 | $ 79,415.29 |
| 6 | 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-00068 | Daughters of Charity Health Services of Austin dba | Travis County Healthcare District dba LPPF | Private | IGT | $ 34,336.61 | $ 78,358.30 |
| 6 | 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-00020 | DeTar Hospital | Gregg County LPPF | Private | IGT | $ 113,080.07 | $ 258,055.84 |
| 6 | 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-00203 | Doctor's Hospital at Renaissance | Hidalgo County dba Hidalgo Cnty HCFD LPPF | Private | IGT | $ 397,260.87 | $ 906,574.33 |
| 6 | 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-00081 | El Campo Memorial Hospital | West Wharton County Hospital District | Private | IGT | $ 2,500.00 | $ 5,705.16 |
| 6 | 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-00178 | El Paso Children's Hospital Corporation | El Paso County Hospital District LPPF | Private | IGT | $ 75,094.38 | $ 171,370.10 |
| 6 | 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-00173 | El Paso Healthcare System Ltd dba Las Palmas Med C | El Paso County Hospital District LPPF | Private | IGT | $ 754,844.08 | $ 1,722,601.73 |
| 6 | 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-00000 | Essent PRMC LP dba Paris Regional Medical Center | Ellis County LPPF | Private | IGT | $ 65,159.75 | $ 148,698.65 |
| 6 | 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-00135 | Frio Regional Hospital | Frio Hospital District | Private | IGT | $ 8,726.58 | $ 19,914.60 |

Texas v. Brooks-LaSure No. 21-2575
A.R. 0097

TEXAS HEALTH AND HUMAN SERVICES COMMISSION
1115 WAIVER QUARTERLY PAYMENTS AND STATE MATCHING SHARE SUMMARY
STC 37(b)
FY 2021 Q3
Uncompensated Care (UC) Program - Hospitals/Physicians Payment Detail

| DY | Affiliation Number | Provider | Govt Affiliation | Federal Category of Service | Source of State Match | IGT Total Pd 3Q21 | Payment Total Pd 3Q21 |
|---|---|---|---|---|---|---|---|
| 6 | 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-00015 | Good Shepherd Medical Center | Gregg County LPPF | Private | IGT | $ 159,921.98 | $ 364,952.02 |
| 6 | 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-00137 | GPCH LLC dba Golden Plains Community Hospital | Hutchinson County Hospital District | Private | IGT | $ 7,495.96 | $ 17,106.25 |
| 6 | 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-00056 | Grimes St Joseph Health Center | Brazos County dba Brazos County LPPF | Private | IGT | $ 12,950.31 | $ 29,553.42 |
| 6 | 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-00206 | Harlingen Medical Center | Cameron County Health Care Funding District (LPPF) | Private | IGT | $ 492,689.04 | $ 1,124,347.41 |
| 6 | 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-00045 | Harris Methodist Fort Worth Hospital | Tarrant County Hospital Dist JPS (LPPF) | Private | IGT | $ 583,081.82 | $ 1,330,629.44 |
| 6 | 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-00140 | Henderson Hospital LLC | Smith County LPPF | Private | IGT | $ 38,397.83 | $ 87,626.27 |
| 6 | 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-00000 | Hendrick Medical Center | Taylor County LPPF | Private | IGT | $ 175,238.65 | $ 399,905.64 |
| 6 | 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-00000 | HH Killeen Health System LLC dba Seton Med Ctr Har | Bell County LPPF Fund | Private | IGT | $ 42,841.37 | $ 97,766.70 |
| 6 | 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-00232 | Hill Country Memorial Hospital | Fredericksburg Hospital Authority | Private | IGT | $ 22,055.52 | $ 50,332.08 |
| 6 | 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-00041 | Hill Regional Hospital | Gregg County LPPF | Private | IGT | $ 17,580.11 | $ 40,118.92 |
| 6 | 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-00007 | Hillcrest Baptist Medical Center | McLennan County (LPPF) | Private | IGT | $ 93,101.10 | $ 212,462.57 |
| 6 | 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-00169 | Houston Methodist St. John Hospital | Harris County Hospital District dba LPPF | Private | IGT | $ 56,609.14 | $ 129,185.62 |
| 6 | 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-00128 | Houston Northwest Operations Co LLC dba Houston NW | Harris County Hospital District dba LPPF | Private | IGT | $ 161,657.01 | $ 368,911.47 |
| 6 | 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-00127 | Houston-PPH LLC dba Park Plaza Hospital | Harris County Hospital District dba LPPF | Private | IGT | $ 7,917.84 | $ 18,069.01 |
| 6 | 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-00141 | Jacksonville Hospital LLC | Smith County LPPF | Private | IGT | $ 26,616.74 | $ 60,741.08 |
| 6 | 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-00012 | Knapp Medical Center | Hidalgo County dba Hidalgo Cnty HCFD LPPF | Private | IGT | $ 136,961.04 | $ 312,553.72 |
| 6 | 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-00126 | KPH Consolidation Inc dba Kingwood Medical Center | Harris County Hospital District dba LPPF | Private | IGT | $ 204,084.60 | $ 465,733.91 |
| 6 | 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-00055 | Lake Pointe Operating Company LLC dba Lake Pointe | Dallas County Hosp Dist dba Parkland Health & Human LPPF | Private | IGT | $ 85,562.06 | $ 195,258.01 |
| 6 | 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-00003 | Laredo Reg Med Ctr dba Doctor's Hospital of Laredo | Webb County dba Webb County LPPF | Private | IGT | $ 101,819.95 | $ 232,359.53 |
| 6 | 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-00004 | Laredo Texas Hospital Company LP dba Laredo Med Ct | Webb County dba Webb County LPPF | Private | IGT | $ 253,138.32 | $ 577,677.58 |
| 6 | 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-00014 | Longview Medical Center LP | Gregg County LPPF | Private | IGT | $ 84,506.46 | $ 192,849.06 |
| 6 | 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-00202 | Lubbock Heritage Hospital dba Grace Medical Center | Lubbock County Hospital District LPPF | Private | IGT | $ 10,794.83 | $ 24,634.48 |
| 6 | 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-00106 | McCulloch County Hospital District dba Heart of Tx | McCulloch County Hospital District | Private | IGT | $ 4,818.01 | $ 10,995.00 |
| 6 | 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-00039 | Medical Center of Arlington | Tarrant County Hospital Dist JPS (LPPF) | Private | IGT | $ 395,144.74 | $ 901,745.18 |
| 6 | 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-00136 | Memorial Hermann Hospital Katy | Harris County Hospital District dba LPPF | Private | IGT | $ 125,075.97 | $ 285,431.24 |
| 6 | 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-00131 | Memorial Hermann Memorial City | Harris County Hospital District dba LPPF | Private | IGT | $ 468,112.92 | $ 1,068,263.17 |
| 6 | 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-00132 | Memorial Hermann Hospital Southwest dba Memorial H | Harris County Hospital District dba LPPF | Private | IGT | $ 1,910,644.99 | $ 4,360,212.21 |
| 6 | 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-00133 | Memorial Hermann Hospital Sugar Land | Harris County Hospital District dba LPPF | Private | IGT | $ 149,279.76 | $ 340,665.81 |
| 6 | 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-00134 | Memorial Hermann Hospital System (The Woodlands) | Harris County Hospital District dba LPPF | Private | IGT | $ 1,117,879.98 | $ 2,551,072.52 |
| 6 | 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-00135 | Memorial Hermann Hospital System dba Memorial Herm | Harris County Hospital District dba LPPF | Private | IGT | $ 226,594.27 | $ 517,102.40 |
| 6 | 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-00090 | Memorial Medical Center Lufkin | Angelina County dba Angelina County LPPF | Private | IGT | $ 48,756.24 | $ 111,264.81 |
| 6 | 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-00169 | Memorial Medical Center San Augustine dba CHI St L | Angelina County dba Angelina County LPPF | Private | IGT | $ 1,914.04 | $ 4,367.96 |
| 6 | 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-00207 | Methodist Children's dba Covenant Children's Hospi | Lubbock County Hospital District LPPF | Private | IGT | $ 642,232.90 | $ 1,465,615.92 |
| 6 | 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-00000 | Methodist Healthcare System of San Antonio dba Met | University Health System (Bexar County) | Private | IGT | $ 21,247.61 | $ 48,488.38 |
| 6 | 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-00096 | Methodist Hlthcare Sys of SA dba Methodist Stone Oak Hosp | Bexar County Hospital District (Univ Hlth Sys) | Private | IGT | $ 100,444.54 | $ 229,220.76 |
| 6 | 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-00138 | Methodist Hlthcare Sys of SA Methodist Ambulatory Surgical Hosp | Bexar County Hospital District (Univ Hlth Sys) | Private | IGT | $ 11,102.80 | $ 25,337.28 |
| 6 | 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-00083 | Methodist Hlthcare Sys of SA Southwest Texas Methodist Hosp | Bexar County Hospital District (Univ Hlth Sys) | Private | IGT | $ 1,160,727.48 | $ 2,648,853.21 |
| 6 | 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-00083 | Methodist Hosp Levelland dba Covenant Hosp Levelland | Hockley County | Private | IGT | $ 36,865.46 | $ 84,129.30 |
| 6 | 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-00072 | Methodist Hosp of Dallas dba Methodist Richardson | Dallas County Hosp Dist dba Parkland Health & Human LPPF | Private | IGT | $ 79,557.54 | $ 181,555.32 |
| 6 | 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-00064 | Methodist Hospitals of Dallas dba Methodist Charit | Dallas County Hosp Dist dba Parkland Health & Human LPPF | Private | IGT | $ 256,043.69 | $ 584,307.82 |
| 6 | 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-00065 | Methodist Hospitals of Dallas dba Methodist Dallas | Dallas County Hosp Dist dba Parkland Health & Human LPPF | Private | IGT | $ 295,603.05 | $ 674,584.78 |
| 6 | 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-00046 | Methodist Hospitals of Dallas dba Methodist Mansfield | Tarrant County Hospital Dist JPS (LPPF) | Private | IGT | $ 78,683.15 | $ 179,559.90 |
| 6 | 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-00186 | Methodist Sugar Land | Harris County Hospital District dba LPPF | Private | IGT | $ 92,730.58 | $ 211,617.02 |

Texas v. Brooks-LaSure No. 21-191<br>A.R. 0098

TEXAS HEALTH AND HUMAN SERVICES COMMISSION
1115 WAIVER QUARTERLY PAYMENTS AND STATE MATCHING SHARE SUMMARY
STC 37(b)
FY 2021 Q3
Uncompensated Care (UC) Program - Hospitals/Physicians Payment Detail

| DY | Affiliation Number | Provider | Govt Affiliation | Federal Category of Service | Source of State Match | IGT Total Pd 3Q21 | Payment Total Pd 3Q21 |
|---|---|---|---|---|---|---|---|
| 6 | 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-00139 | Methodist West Houston Hospital | Harris County Hospital District dba LPPF | Private | IGT | $ 69,922.49 | $ 159,567.52 |
| 6 | 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-00140 | Methodist Willowbrook | Harris County Hospital District dba LPPF | Private | IGT | $ 160,056.77 | $ 365,259.63 |
| 6 | 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-00011 | Metroplex Adventist Hospital Inc dba Adventhealth | Bell County LPPF Fund | Private | IGT | $ 63,989.46 | $ 146,027.98 |
| 6 | 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-00204 | Mission Hospital Inc | Hidalgo County dba Hidalgo Cnty HCFD LPPF | Private | IGT | $ 44,019.78 | $ 100,455.91 |
| 6 | 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-00133 | Mother Frances Hospital | Smith County LPPF | Private | IGT | $ 177,348.11 | $ 404,719.56 |
| 6 | 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-00204 | Mother Frances Hospital Jacksonville | Smith County LPPF | Private | IGT | $ 11,336.20 | $ 25,869.92 |
| 6 | 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-00135 | Mother Frances Hospital Winnsboro dba Christus Mot | Smith County LPPF | Private | IGT | $ 6,009.22 | $ 13,713.41 |
| 6 | 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-00121 | North Houston-TRMC LLC dba Tomball Regional Medica | Harris County Hospital District dba LPPF | Private | IGT | $ 175,733.76 | $ 401,035.50 |
| 6 | 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-00034 | North Texas MCA LLC dba Medical Center of Alliance | Tarrant County Hospital Dist JPS (LPPF) | Private | IGT | $ 32,531.94 | $ 74,239.94 |
| 6 | 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-00077 | OCH Holdings | Dallas County Hosp Dist dba Parkland Health & Human LPPF | Private | IGT | $ 163,418.07 | $ 372,930.33 |
| 6 | 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-00091 | Odessa Regional Medical Center | Midland County Hospital District | Private | IGT | $ 159,843.52 | $ 364,772.98 |
| 6 | 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-00096 | Parmer County Community Hospital | Parmer County Hospital District | Private | IGT | $ 1,558.29 | $ 3,556.11 |
| 6 | 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-00060 | Pipeline East Dallas LLC dba City Hospital White R | Dallas County Hosp Dist dba Parkland Health & Human LPPF | Private | IGT | $ 38,596.91 | $ 88,080.58 |
| 6 | 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-00049 | Pittsburg Hospital LLC | Smith County LPPF | Private | IGT | $ 9,969.49 | $ 22,751.00 |
| 6 | 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-00142 | PMC Hospital LLC dba St Luke's Patients Medical Ce | Harris County Hospital District dba LPPF | Private | IGT | $ 17,597.57 | $ 40,158.76 |
| 6 | 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-00028 | Preferred Hosp Leasing Eldorado, Inc. dba Schleich | Schleicher County Medical Center | Private | IGT | $ 360.50 | $ 836.37 |
| 6 | 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-00053 | Presbyterian Hospital of Dallas | Dallas County Hosp Dist dba Parkland Health & Human LPPF | Private | IGT | $ 360,736.52 | $ 823,223.46 |
| 6 | 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-00002 | PRHC-Ennis, L.P. dba Ennis Regional Medical Center | Ellis County | Private | IGT | $ 65,349.76 | $ 149,132.26 |
| 6 | 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-00049 | Prime Healthcare Services - Pampa, LLC dba Pampa R | Hansford County Hospital District | Private | IGT | $ 45,959.94 | $ 104,883.47 |
| 6 | 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-00068 | Prime Healthcare Services Mesquite LLC dba Dallas | Dallas County Hosp Dist dba Parkland Health & Human LPPF | Private | IGT | $ 15,962.55 | $ 36,427.54 |
| 6 | 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-00086 | Providence Hlth Srvs of Waco dba St. Catherine Ctr | McLennan County (LPPF) | Private | IGT | $ 84,580.75 | $ 193,018.60 |
| 6 | 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-00143 | Quitman Hospital LLC | Smith County LPPF | Private | IGT | $ 5,890.60 | $ 13,442.72 |
| 6 | 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-00009 | Resolute Hospital Company LLC | University Health System (Bexar County) | Private | IGT | $ 3,965.23 | $ 9,048.90 |
| 6 | 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-00092 | Rice Medical Center | Rice Hospital District | Private | IGT | $ 664.11 | $ 1,515.54 |
| 6 | 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-00093 | San Angelo Community Medical Center | Tom Green County (LPPF) | Private | IGT | $ 38,448.26 | $ 87,741.35 |
| 6 | 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-00126 | San Jacinto Methodist Hospital | Harris County Hospital District dba LPPF | Private | IGT | $ 100,138.89 | $ 228,523.25 |
| 6 | 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-00000 | Sana Healthcare Carrollton LLC dba Carrollton Reg | Tarrant County Hospital Dist JPS (LPPF) | Private | IGT | $ 54,481.52 | $ 124,330.25 |
| 6 | 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-00187 | Scott & White Healthcare - Round Rock | Williamson County (LPPF) | Private | IGT | $ 42,687.41 | $ 97,415.36 |
| 6 | 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-00042 | Scott & White Hospital - College Station | Brazos County dba Brazos County LPPF | Private | IGT | $ 30,798.05 | $ 70,283.08 |
| 6 | 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-00087 | Scott & White Hospital Brenham | Bell County LPPF Fund | Private | IGT | $ 24,959.97 | $ 56,960.22 |
| 6 | 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-00188 | Scott & White Memorial Hospital c/o State Comp Dep | Bell County LPPF Fund | Private | IGT | $ 319,198.13 | $ 728,430.23 |
| 6 | 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-00180 | Seton Family of Hospitals dba Dell Childrens Med C | Travis County Healthcare District dba LPPF | Private | IGT | $ 2,020,219.09 | $ 4,610,267.21 |
| 6 | 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-00064 | Seton Family of Hospitals dba Seton Medical Center | Travis County Healthcare District dba LPPF | Private | IGT | $ 197,029.16 | $ 449,632.95 |
| 6 | 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-00065 | Seton Family of Hospitals dba Seton Northwest | Travis County Healthcare District dba LPPF | Private | IGT | $ 49,244.67 | $ 112,379.44 |
| 6 | 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-00063 | Seton Healthcare | Williamson County (LPPF) | Private | IGT | $ 40,897.88 | $ 93,331.54 |
| 6 | 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-00168 | Seton Healthcare dba Seton Medical Center Hays | Hays County Tax Assessor LPPF | Private | IGT | $ 139,299.64 | $ 317,876.85 |
| 6 | 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-00021 | Seton Healthcare dba Seton Smithville Regional Hos | McLennan County (LPPF) | Private | IGT | $ 3,291.32 | $ 7,511.00 |
| 6 | 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-00066 | Seton Shoal Creek Hospital | Travis County Healthcare District dba LPPF | Private | IGT | $ 370,823.42 | $ 846,242.40 |
| 6 | 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-00035 | Sherman/Grayson Hospital LLC dba Wilson N Jones Re | Grayson County Cty Health Dept/LPPF | Private | IGT | $ 39,815.32 | $ 90,861.07 |
| 6 | 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-00077 | Sid Peterson Memorial Hospital dba Peterson Reg Med Ctr | Fredericksburg Hospital Authority | Private | IGT | $ 34,619.53 | $ 79,003.94 |
| 6 | 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-00176 | Sierra Providence East Medical Center | El Paso County Hospital District LPPF | Private | IGT | $ 111,101.85 | $ 253,541.42 |
| 6 | 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-00126 | SJ Medical Center LLC (prev St Joseph Medical Center, prev Christl Midland County Hospital District | Private | IGT | $ 75,439.06 | $ 172,156.68 |
| 6 | 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-00102 | Southwest General Hospital | Midland County Hospital District | Private | IGT | $ 152,844.88 | $ 348,801.64 |

Texas v. Brooks-LaSure No. 21-191
A.R. 0099

TEXAS HEALTH AND HUMAN SERVICES COMMISSION
1115 WAIVER QUARTERLY PAYMENTS AND STATE MATCHING SHARE SUMMARY
STC 37(b)
FY 2021 Q3
Uncompensated Care (UC) Program - Hospitals/Physicians Payment Detail

| DY | Affiliation Number | Provider | Govt Affiliation | Federal Category of Service | Source of State Match | IGT Total Pd 3Q21 | Payment Total Pd 3Q21 |
|----|----|----|----|----|----|----|----|
| 6 | 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-0070 | St Davids Hlthcare Partnership dba North Austin Me | Travis County Healthcare District dba LPPF | Private | IGT | $ 406,284.50 | $ 927,166.82 |
| 6 | 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-0170 | St Davids Hlthcare Partnership dba Round Rock Med | Williamson County (LPPF) | Private | IGT | $ 54,622.94 | $ 124,652.99 |
| 6 | 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-0071 | St Davids Hlthcare Partnership dba South Austin Me | Travis County Healthcare District dba LPPF | Private | IGT | $ 119,462.01 | $ 272,619.83 |
| 6 | 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-0072 | St Davids Hlthcare Partnership dba St Davids Med C | Travis County Healthcare District dba LPPF | Private | IGT | $ 252,502.00 | $ 576,225.46 |
| 6 | 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-0057 | St Joseph Regional Health Center | Brazos County dba Brazos County LPPF | Private | IGT | $ 145,233.41 | $ 331,431.79 |
| 6 | 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-0031 | St Joseph Regional Health Center dba CHI St Joseph | Brazos County dba Brazos County LPPF | Private | IGT | $ 48,025.17 | $ 109,596.46 |
| 6 | 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-0143 | St Luke's Sugarland Hospital | Harris County Hospital District dba LPPF | Private | IGT | $ 32,430.28 | $ 74,007.94 |
| 6 | 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-0058 | St Marks Medical Center | City of Beaumont LPPF | Private | IGT | $ 14,183.14 | $ 32,366.82 |
| 6 | 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-0144 | St Luke's Community Health Svs (The Woodlands) | Harris County Hospital District dba LPPF | Private | IGT | $ 154,223.94 | $ 351,948.74 |
| 6 | 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-0163 | St. Luke's Episcopal Hospital | Harris County Hospital District dba LPPF | Private | IGT | $ 987,741.67 | $ 2,254,088.70 |
| 6 | 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-0187 | St. Lukes Hospital at the Vintage | Harris County Hospital District dba LPPF | Private | IGT | $ 82,052.75 | $ 187,249.54 |
| 6 | 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-0146 | St. Luke's Lakeside Hospital | Harris County Hospital District dba LPPF | Private | IGT | $ 6,712.97 | $ 15,319.42 |
| 6 | 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-0007 | Steward Texas Hospital Holdings LLC | Midland County Hospital District | Private | IGT | $ 23,184.52 | $ 52,908.53 |
| 6 | 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-0145 | Tenet Frisco Ltd dba Centennial Medical Center | Dallas County Hosp Dist dba Parkland Health & Human LPPF | Private | IGT | $ 8,870.82 | $ 20,243.77 |
| 6 | 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-0175 | Tenet Hospitals Limited dba Sierra Medical Center | El Paso County Hospital District LPPF | Private | IGT | $ 88,179.38 | $ 201,230.89 |
| 6 | 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-0174 | Tenet Hospitals Limited dba Sierra Providence Heal | El Paso County Hospital District LPPF | Private | IGT | $ 156,320.96 | $ 356,734.28 |
| 6 | 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-0137 | Texas Children's Hospital | Harris County Hospital Dist JPS (LPPF) | Private | IGT | $ 13,182,528.29 | $ 30,083,359.85 |
| 6 | 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-0036 | Texas Health Arlington Memorial Hospital | Tarrant County Hospital Dist JPS (LPPF) | Private | IGT | $ 238,176.33 | $ 543,533.39 |
| 6 | 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-0056 | Texas Health Denton | Dallas County Hosp Dist dba Parkland Health & Human LPPF | Private | IGT | $ 150,090.35 | $ 342,515.63 |
| 6 | 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-0042 | Texas Health Harris Methodist HEB | Tarrant County Hospital Dist JPS (LPPF) | Private | IGT | $ 139,051.91 | $ 317,325.22 |
| 6 | 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-0052 | Texas Health Harris Methodist Hospital Alliance | Tarrant County Hospital Dist JPS (LPPF) | Private | IGT | $ 58,284.25 | $ 133,008.33 |
| 6 | 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-0043 | Texas Health Harris Methodist Hospital Azle | Tarrant County Hospital Dist JPS (LPPF) | Private | IGT | $ 19,026.09 | $ 43,418.74 |
| 6 | 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-0048 | Texas Health Harris Methodist Hospital Cleburne | Tarrant County Hospital Dist JPS (LPPF) | Private | IGT | $ 52,698.39 | $ 120,261.04 |
| 6 | 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-0051 | Texas Health Huguley INC  dba Huguley Memorial Me | Tarrant County Hospital Dist JPS (LPPF) | Private | IGT | $ 138,555.77 | $ 316,192.99 |
| 6 | 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-0078 | Texas Health Presbyterian Hospital Allen | Dallas County Hosp Dist dba Parkland Health & Human LPPF | Private | IGT | $ 42,706.77 | $ 97,459.54 |
| 6 | 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-0068 | Texas Health Presbyterian Hospital Kaufman | Dallas County Hosp Dist dba Parkland Health & Human LPPF | Private | IGT | $ 23,906.05 | $ 54,555.11 |
| 6 | 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-0079 | Texas Health Presbyterian Hospital Plano | Dallas County Hosp Dist dba Parkland Health & Human LPPF | Private | IGT | $ 348,181.16 | $ 794,571.34 |
| 6 | 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-0073 | Texas Regional Medical Center LLC dba Baylor Scott | Dallas County Hosp Dist dba Parkland Health & Human LPPF | Private | IGT | $ 62,533.17 | $ 142,704.63 |
| 6 | 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-0095 | Texas Scottish Rite Hospital for Crippled Children | Dallas County Hosp Dist dba Parkland Health & Human LPPF | Private | IGT | $ 1,421,081.96 | $ 3,242,998.54 |
| 6 | 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-0086 | The Heart Hospital Baylor Denton | Dallas County Hosp Dist dba Parkland Health & Human LPPF | Private | IGT | $ 471.38 | $ 1,075.72 |
| 6 | 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-0085 | The Heart Hospital Baylor Plano | Dallas County Hosp Dist dba Parkland Health & Human LPPF | Private | IGT | $ 5,711.19 | $ 13,033.30 |
| 6 | 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-0106 | The Medical Center of Southeast Texas LP | Midland County Hospital District | Private | IGT | $ 87,039.63 | $ 198,629.91 |
| 6 | 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-0101 | The Methodist Hospital | Harris County Hospital District dba LPPF | Private | IGT | $ 257,190.58 | $ 586,925.10 |
| 6 | 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-0137 | Tyler Regional Hospital LLC | Smith County LPPF | Private | IGT | $ 116,770.00 | $ 266,476.49 |
| 6 | 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-00240 | UHS At Amarillo Inc dba Northwest Texas Hospital | Amarillo Hospital District | Private | IGT | $ 192,328.53 | $ 438,905.82 |
| 6 | 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-0083 | UHS of Texoma Inc dba Texoma Medical Center | Grayson County Cty Health Dept/LPPF | Private | IGT | $ 104,925.16 | $ 239,445.82 |
| 6 | 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-00049 | United Regional Health Care System | Wichita County LPPF | Private | IGT | $ 187,236.16 | $ 427,284.71 |
| 6 | 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-00209 | Valley Baptist Medical Center (Harlingen) | Cameron County Health Care Funding District (LPPF) | Private | IGT | $ 103,766.85 | $ 236,802.48 |
| 6 | 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-00208 | Valley Baptist Medical Center- Brownsville | Cameron County Health Care Funding District (LPPF) | Private | IGT | $ 52,569.79 | $ 119,967.57 |
| 6 | 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-00101 | Wadley Regional Medical Center | Midland County Hospital District | Private | IGT | $ 37,952.90 | $ 86,610.90 |
| 6 | 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-00113 | Walker Co Hospital Corporation dba Huntsville Mem Hosp | Walker County Hospital District | Private | IGT | $ 24,072.00 | $ 54,933.82 |
| 6 | 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-00001 | Weatherford Health Services LLC | Gregg County LPPF | Private | IGT | $ 28,202.32 | $ 64,359.47 |
| 6 | 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-00077 | Winnie Community Hospital | Winnie-Stowell Hospital District | Private | IGT | $ 1,618.15 | $ 3,692.71 |

July 15, 2021
Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0100

TEXAS HEALTH AND HUMAN SERVICES COMMISSION
1115 WAIVER QUARTERLY PAYMENTS AND STATE MATCHING SHARE SUMMARY
STC 37(b)
FY 2021 Q3
Uncompensated Care (UC) Program - Hospitals/Physicians Payment Detail

| DY | Affiliation Number | Provider | Govt Affiliation | Federal Category of Service | Source of State Match | IGT Total Pd 3Q21 | Payment Total Pd 3Q21 |
|---|---|---|---|---|---|---|---|
| 6 | 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-00002 | Dallas County Hospital District dba Parkland Hlth & Hosp Sys | Dallas County Hospital District dba Parkland Health and Hospital | Public NS | IGT | $ 297,528.58 | $ 678,978.97 |
| 6 | 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-00004 | El Paso Co Hosp Dist - University Medical Center of El Paso | El Paso County Hospital District dba University Medical Center of Public NS | Public NS | IGT | $ 89,536.81 | $ 204,328.64 |
| 6 | 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-00131 | Harris County Hospital District | Harris County Hospital District | Public NS | IGT | $ 226,496.79 | $ 516,879.94 |
| 6 | 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-00061 | Seton Family of Hospitals Dell Seton Med Ctr @UT | Travis County LPPF | Public NS | IGT | $ 100,294.99 | $ 228,879.49 |
| 6 | 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-00007 | Tarrant County Hospital District dba JPS Health Network | Tarrant County Hospital District (John Peter Smith Hosp) | Public NS | IGT | $ 122,438.71 | $ 279,412.84 |
| 6 | 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-00015 | University Health System (Bexar County Hospital District) | Bexar County Hospital District (Univ Hlth Sys) | Public NS | IGT | $ 462,109.51 | $ 1,054,563.00 |
| 6 | 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-00003 | Ector County Hospital District dba Medical Center Hospital | Ector County Hospital District | Public NS | IGT | $ 199,681.50 | $ 455,685.76 |
| 6 | 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-00000 | Fairfield Hospital District dba Freestone Medical | Fairfield Hospital District | Public NS | IGT | $ 6,411.00 | $ 14,630.30 |
| 6 | 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-00008 | Lubbock County Hospital District dba University Medical Center | Lubbock County Hospital District | Public NS | IGT | $ 679,269.56 | $ 1,550,135.91 |
| 6 | 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-00044 | Midland County Hospital District dba Midland Memorial Hospital | Midland County Hospital District | Public NS | IGT | $ 87,289.45 | $ 199,200.02 |
| 6 | 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-00129 | Oak Bend Medical Center | Oak Bend Medical Center | Public NS | IGT | $ 50,996.63 | $ 116,377.52 |
| 6 | 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-00116 | Wilbarger General Hospital District | Wilbarger County Hospital District | Public NS | IGT | $ 4,423.00 | $ 10,093.56 |
| 6 | 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-00000 | Anson General Hospital | Anson General Hospital | Public NS | IGT | $ 819.33 | $ 1,869.76 |
| 6 | 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-00005 | Ballinger Memorial Hospital District | Ballinger Memorial Hospital District | Public NS | IGT | $ 390.54 | $ 891.23 |
| 6 | 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-00004 | Bayside Community Hospital | Chambers County Hospital District | Public NS | IGT | $ 1,238.75 | $ 2,826.90 |
| 6 | 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-00127 | Bellville St. Joseph Health Center | Bellville Hospital District | Public NS | IGT | $ 1,498.35 | $ 3,419.33 |
| 6 | 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-00048 | Childress Regional Medical Center | Childress County Hospital District dba Childress Regional Medical | Public NS | IGT | $ 10,956.63 | $ 25,003.72 |
| 6 | 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-00010 | Clay County Memorial Hospital | Clay County Hospital District | Public NS | IGT | $ 1,192.84 | $ 2,722.13 |
| 6 | 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-00014 | Concho County Hospital | Concho County Hospital District | Public NS | IGT | $ 333.60 | $ 761.30 |
| 6 | 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-00015 | Coon Memorial Hospital dba Dallam-Hartley Counties Hosp Distric | Dallam-Hartley Counties Hospital District | Public NS | IGT | $ 9,029.80 | $ 20,606.57 |
| 6 | 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-00109 | Decatur Hospital Authority dba Wise Regional Health System | Decatur Hospital Authority dba Wise Regional Health System | Public NS | IGT | $ 57,245.59 | $ 130,638.04 |
| 6 | 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-00050 | Coryell County Memorial Hospital Authority dba Coryell Memorial | Coryell County Memorial Hospital Authority | Public NS | IGT | $ 7,407.35 | $ 16,904.04 |
| 6 | 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-00023 | Dimmit County Memorial Hospital | Dimmit Regional Hospital District dba Dimmit Regional Hospital | Public NS | IGT | $ 4,446.30 | $ 10,146.73 |
| 6 | 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-00009 | County of Victoria dba Citizens Medical Center | Eastland Memorial Hospital District | Public NS | IGT | $ 1,504.99 | $ 3,434.48 |
| 6 | 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-00033 | Crane County Hospital District dba Crane Memorial Hospital | Electra Memorial Hospital (Electra Hospital District) | Public NS | IGT | $ 1,131.79 | $ 2,582.82 |
| 6 | 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-00018 | Cuero Community Hospital (Dewitt Med Dist) | Faith Community Hospital Auxiliary (Jack County Hospital District) | Public NS | IGT | $ 1,361.50 | $ 3,107.02 |
| 6 | 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-00001 | Fannin County Hosp Auth dba TMC Bonham Hosp | Fannin County Hospital Authority dba TMC Bonham Hosp | Public NS | IGT | $ 392.84 | $ 896.49 |
| 6 | 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-00021 | D. M. Cogdell Memorial Hospital | DM Cogdell Memorial Hospital dba Scurry County | Public NS | IGT | $ 3,322.87 | $ 7,583.00 |
| 6 | 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-00066 | Gonzales County Hospital District | Gonzales County Hospital District | Public NS | IGT | $ 5,994.23 | $ 13,679.21 |
| 6 | 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-00000 | Graham Hospital District | Graham Hospital District | Public NS | IGT | $ 3,654.43 | $ 8,339.64 |
| 6 | 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-00040 | Guadalupe Valley Hospital | Guadalupe County Hospital Board dba Guadalupe Regional Medi | Public NS | IGT | $ 52,404.72 | $ 119,590.87 |
| 6 | 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-00041 | Hamilton County General Hospital Inc | Hamilton General Hospital | Public NS | IGT | $ 2,461.00 | $ 5,616.16 |
| 6 | 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-00043 | Hansford Hospital | Hansford County Hospital District | Public NS | IGT | $ 780.46 | $ 1,781.05 |
| 6 | 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-00044 | Hardeman County Memorial Hospital | Hardeman County Hospital District | Public NS | IGT | $ 1,322.07 | $ 3,017.05 |
| 6 | 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-00045 | Haskell Memorial Hospital | Haskell County Hospital District | Public NS | IGT | $ 363.48 | $ 829.48 |
| 6 | 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-00048 | Hereford Regional Medical Center | Deaf Smith County Hospital District | Public NS | IGT | $ 11,096.60 | $ 25,323.14 |
| 6 | 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-00085 | Hunt Mem Hosp Dist dba Hunt Reg Med Ctr | Hunt Memorial Hospital District | Public NS | IGT | $ 45,803.19 | $ 104,525.76 |
| 6 | 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-00050 | Iraan General Hospital (Pecos General) | Iraan General Hospital District | Public NS | IGT | $ 212.00 | $ 483.80 |
| 6 | 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-00051 | Jackson County Hospital | Jackson County Hospital District | Public NS | IGT | $ 5,931.44 | $ 13,535.92 |

July 15, 2021
Texas v. Brooks-LaSure No. 21-00191
A.R. 0101

TEXAS HEALTH AND HUMAN SERVICES COMMISSION
1115 WAIVER QUARTERLY PAYMENTS AND STATE MATCHING SHARE SUMMARY
STC 37(b)
FY 2021 Q3
Uncompensated Care (UC) Program - Hospitals/Physicians Payment Detail

| DY | Affiliation Number | Provider | Govt Affiliation | Federal Category of Service | Source of State Match | IGT Total Pd 3Q21 | Payment Total Pd 3Q21 |
|----|----|----|----|----|----|----|----|
| 6 | 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-00052 | Karnes County Hospital District dba Otto Kaiser Memorial Hospital | Karnes County Hospital District | Public NS | IGT | $ 2,286.51 | $ 5,217.96 |
| 6 | 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-00052 | Knox County Hospital District dba Knox County Hosp | Knox County Hospital District | Public NS | IGT | $ 333.33 | $ 760.68 |
| 6 | 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-00054 | Lamb Healthcare Center | Lamb County dba Lamb Healthcare Center | Public NS | IGT | $ 6,765.00 | $ 15,438.16 |
| 6 | 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-00055 | Lavaca Medical Center | Lavaca Medical Center | Public NS | IGT | $ 989.38 | $ 2,257.83 |
| 6 | 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-00056 | L M Hudspeth Memorial Hospital | L M Hudspeth Memorial Hospital | Public NS | IGT | $ 1,576.51 | $ 3,597.69 |
| 6 | 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-00236 | Liberty-Dayton Regional Medical Center | Liberty County Hospital District #1 | Public NS | IGT | $ 1,729.24 | $ 3,946.23 |
| 6 | 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-00057 | Limestone Medical Center | South Limestone Hospital District | Public NS | IGT | $ 2,165.23 | $ 4,941.18 |
| 6 | 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-00059 | Lockney Gen Hosp Dist (W.J. Mangold Mem Hosp) | Lockney County Hospital District (W J Mangold Mem Hosp) | Public NS | IGT | $ 4,150.00 | $ 9,470.56 |
| 6 | 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-00060 | Lynn County Hospital District | Lynn County Hospital District | Public NS | IGT | $ 368.50 | $ 840.94 |
| 6 | 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-00061 | Martin County Hospital District | Martin County Hospital District | Public NS | IGT | $ 1,025.25 | $ 2,339.68 |
| 6 | 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-00062 | Matagorda County Hospital District dba Matagorda Regional Medical | Matagorda County Hospital District | Public NS | IGT | $ 59,718.82 | $ 136,282.10 |
| 6 | 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-00063 | McCamey County Hospital District | McCamey Hospital & Convalescent Center | Public NS | IGT | $ 198.22 | $ 452.34 |
| 6 | 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-00064 | Medical Arts Hospital | Dawson County Hospital District | Public NS | IGT | $ 2,814.42 | $ 6,422.68 |
| 6 | 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-00082 | Medical Ctr of McKinney | Dallas County Hosp Dist dba Parkland Health & Human LPPF | Public NS | IGT | $ 82,345.37 | $ 187,917.32 |
| 6 | 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-00058 | Medina Cnty Hosp District dba Medina Regional Hosp | Medina County Hospital District dba Medina Regional Hospital | Public NS | IGT | $ 1,970.85 | $ 4,497.60 |
| 6 | 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-00108 | Winkler County Memorial Hospital | Memorial Hospital of Winkler County | Public NS | IGT | $ 848.24 | $ 1,935.74 |
| 6 | 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-00067 | Memorial Medical Center | Calhoun County dba Memorial Medical Center | Public NS | IGT | $ 5,225.61 | $ 11,925.16 |
| 6 | 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-00070 | Mitchell County Hospital | Mitchell County Hospital District | Public NS | IGT | $ 1,327.56 | $ 3,029.57 |
| 6 | 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-00071 | Moore County Hospital District | Moore County Hospital District | Public NS | IGT | $ 28,966.59 | $ 66,103.58 |
| 6 | 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-00072 | Muenster Memorial Hospital | Muenster Memorial Hospital | Public NS | IGT | $ 106.88 | $ 243.90 |
| 6 | 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-00075 | Nacogdoches Memorial Hospital | Nacogdoches County Hospital District | Public NS | IGT | $ 22,137.73 | $ 50,519.69 |
| 6 | 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-00076 | Nocona General Hospital | Nocona General Hospital District | Public NS | IGT | $ 1,241.07 | $ 2,832.20 |
| 6 | 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-00076 | North Runnels Hospital | North Runnels Hospital | Public NS | IGT | $ 356.18 | $ 812.82 |
| 6 | 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-00077 | North Wheeler County Hospital District dba Parkview Hospital | North Wheeler County Hospital District DBA Parkview Hospital | Public NS | IGT | $ 143.76 | $ 328.06 |
| 6 | 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-00077 | Ochiltree General Hospital | Ochiltree County Hospital District | Public NS | IGT | $ 5,151.28 | $ 11,755.55 |
| 6 | 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-00078 | Olney Hamilton Hospital District dba Hamilton Hospital | Olney Hamilton Hospital District | Public NS | IGT | $ 1,141.63 | $ 2,605.27 |
| 6 | 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-00079 | Palo Pinto County Hospital District dba Palo Pinto General Hospital | Palo Pinto County Hospital District | Public NS | IGT | $ 6,779.63 | $ 15,471.54 |
| 6 | 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-00081 | Pecos County Memorial Hospital | Pecos County Hospital District | Public NS | IGT | $ 23,261.44 | $ 53,084.06 |
| 6 | 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-00082 | Permian Regional Medical Center | Permian Regional Medical Center | Public NS | IGT | $ 6,939.97 | $ 15,837.45 |
| 6 | 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-00083 | Plains Memorial Hospital | Plains Memorial Hospital Disproportionate Share Acct | Public NS | IGT | $ 702.21 | $ 1,602.49 |
| 6 | 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-00086 | Rankin County Hospital | Rankin County Hospital District | Public NS | IGT | $ 282.00 | $ 643.54 |
| 6 | 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-00087 | Reagan Hospital District dba Reagan Memorial Hospital | Reagan Memorial Hospital District | Public NS | IGT | $ 175.24 | $ 399.90 |
| 6 | 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-00088 | Reeves County Hospital | Reeves County Hospital District | Public NS | IGT | $ 4,525.30 | $ 10,327.02 |
| 6 | 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-00089 | Refugio County Memorial Hospital | Refugio County Memorial Hospital District | Public NS | IGT | $ 2,548.86 | $ 5,816.66 |
| 6 | 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-00090 | Rolling Plains Memorial Hospital | Rolling Plains Memorial Hospital District | Public NS | IGT | $ 5,660.42 | $ 12,917.43 |
| 6 | 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-00092 | Seminole HD of Gaines Co dba Memorial Hospital | Seminole Hospital District | Public NS | IGT | $ 4,914.40 | $ 11,214.97 |
| 6 | 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-00038 | Seymour Hospital | Seymour Hospital (Baylor County HD) | Public NS | IGT | $ 1,610.27 | $ 3,674.74 |
| 6 | 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-00038 | Somervell County Hospital District dba Glen Rose Med Ctr | Somervell County Hospital District | Public NS | IGT | $ 1,710.99 | $ 3,904.58 |
| 6 | 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-00011 | Spohn Health System dba Spohn Memorial Hospital | Nueces County Hospital District | Public NS | IGT | $ 170,135.06 | $ 388,258.92 |
| 6 | 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-00097 | Starr County | Starr County | Public NS | IGT | $ 4,928.95 | $ 11,248.17 |
| 6 | 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-00086 | Stonewall Memorial Hospital | Stonewall Memorial Hospital | Public NS | IGT | $ 620.58 | $ 1,416.20 |
| 6 | 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-00093 | Sweeny Community Hospital | Sweeny Hospital District | Public NS | IGT | $ 1,412.56 | $ 3,223.54 |
| 6 | 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-00210 | Swisher County Memorial dba Swisher Memorial Hospital | Swisher Memorial Healthcare System (County Hospital District) | Public NS | IGT | $ 1,004.45 | $ 2,292.22 |

Provider Finance Department

Page 11 of 15

July 15, 2021

TEXAS HEALTH AND HUMAN SERVICES COMMISSION
1115 WAIVER QUARTERLY PAYMENTS AND STATE MATCHING SHARE SUMMARY
STC 37(b)
FY 2021 Q3
Uncompensated Care (UC) Program - Hospitals/Physicians Payment Detail

| DY | Affiliation Number | Provider | Govt Affiliation | Federal Category of Service | Source of State Match | IGT Total Pd 3Q21 | Payment Total Pd 3Q21 |
|---|---|---|---|---|---|---|---|
| 6 | 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-00100 | Terry Mem Hosp Dist dba Brownfield Reg Med Ctr | Terry Memorial Hospital District dba Brownfield Regional | Public NS | IGT | $ 3,910.67 | $ 8,924.40 |
| 6 | 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-00101 | Titus Regional Medical Center | Titus County Memorial Hospital dba Titus Regional Medical | Public NS | IGT | $ 54,984.53 | $ 125,478.16 |
| 6 | 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-00103 | Uvalde County Hospital Authority dba Uvalde Memorial Hospital | Uvalde County Hospital Authority | Public NS | IGT | $ 84,689.35 | $ 193,266.43 |
| 6 | 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-00104 | Val Verde Regional Medical Center | Val Verde Regional Medical Center | Public NS | IGT | $ 56,752.75 | $ 129,513.35 |
| 6 | 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-00105 | Ward Memorial Hospital | Ward Memorial Hospital | Public NS | IGT | $ 3,467.69 | $ 7,913.49 |
| 6 | 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-00107 | Wilson Memorial Hospital - Floresville | Wilson County Memorial Hospital Floresville (Connally Memorial | Public NS | IGT | $ 4,581.11 | $ 10,454.38 |
| 6 | 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-00114 | Yoakum Community Hospital | Yoakum Hospital District | Public NS | IGT | $ 5,056.69 | $ 11,539.69 |
| 6 | 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-00110 | Yoakum County Hospital | Yoakum County Hospital District | Public NS | IGT | $ 9,171.82 | $ 20,930.67 |
| | | | | | | $ 68,621,015.16 | $ 156,597,478.68 |

| Payment Totals | Total State Share | $ | 68,621,015.16 |
|---|---|---|---|
| | Total Federal Share | $ | 87,976,463.52 |
| | Total Paid | $ | 156,597,478.68 |

Texas v. Brooks-LaSure, No. 21-cv-191
July 15, 2021
A.R. 0103

TEXAS HEALTH AND HUMAN SERVICES COMMISSION
1115 WAIVER QUARTERLY PAYMENTS AND STATE MATCHING SHARE SUMMARY
STC 37(b)
FY 2021 Q3
Uncompensated Care (UC) Program - Hospitals/Physicians Payment Detail

| Provider | Govt Affiliation | Federal Category of Service | Source of State Match | IGT Total DY UC Pmt Pd 3Q21 | Payment Total UC Dental Pd 3Q21 |
|---|---|---|---|---|---|
| City of Houston | City of Houston | UC Dental | IGT | $ 116,836.29 | $ 339,049.00 |
| | | | | $ 116,836.29 | $ 339,049.00 |

| Payment Totals | | |
|---|---|---|
| Total State Share | $ | 116,836.29 |
| Total Federal Share | $ | 222,212.71 |
| Total Paid | $ | 339,049.00 |

Provider Finance Department

Page 13 of 15

July 15, 2021
Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0104

TEXAS HEALTH AND HUMAN SERVICES COMMISSION
1115 WAIVER QUARTERLY PAYMENTS AND STATE MATCHING SHARE SUMMARY
STC 37(b)
FY 2021 Q3
Uncompensated Care (UC) Ambulance Payment Detail

| Provider | Govt Affiliation | Source State Match | Payment Total UC Pmt Pd 3Q21 Federal Share Only |
|---|---|---|---|
| There were not any UC Ambulance payments made in 3Q21 | | | $ - |

| | | Total Federal Share | $ - |
|---|---|---|---|
| **Payment Totals** | | Total Computable | $ - |

* Payments for Ambulance Program is based on CPE therefore payments are Federal Share only

Provider Finance Department

Page 14 of 15

Texas v. Brooks-LaSure, July 15, 2021
A.R. 0105

TEXAS HEALTH AND HUMAN SERVICES COMMISSION
1115 WAIVER QUARTERLY PAYMENTS AND STATE MATCHING SHARE SUMMARY
STC 37(b)
FY 2021 Q3

### UC Accounts Receivable processed in 3Q21

| Provider | Government Entity | All Funds Amount | State Share | Federal Share | Program | ARTS Claim # |
|---|---|---|---|---|---|---|
| Fisher County Hospital | Fisher County Hospital District | $ 296,841.00 | $ 120,814.29 | $ 176,026.71 | UC | 1839799 |
| FISHER COUNTY HOSPITAL DISTRICT | Fisher County Hospital District | $ 417,463.00 | $ 172,453.97 | $ 245,009.03 | UC | 1839776 |
| UT Medical Branch Galveston | UT Medical Branch Galveston | $ 4,123,376.00 | $ 1,678,214.03 | $ 2,445,161.97 | UC | 1842103 |
| Texas West Oaks Hospital LP | Harris SDA | $ 24,552.11 | $ 8,614.18 | $ 15,937.93 | UC | 1845490 |
| | UC Totals | $ 4,862,232.11 | $ 1,980,096.46 | $ 2,882,135.65 | | |

### DSRIP Accounts Receivable processed in 3Q21

| Provider | Government Entity | All Funds Amount | State Share | Federal Share | Program | ARTS Claim # |
|---|---|---|---|---|---|---|
| Seminole HD of Gaines Co dba Memorial Hospital | Seminole Hospital District of Gaines County (Memorial H | $ 117,067.92 | $ 51,299.16 | $ 65,768.76 | DSRIP | 1834314 |
| Seminole HD of Gaines Co dba Memorial Hospital | Seminole Hospital District of Gaines County (Memorial H | $ 115,627.22 | $ 49,858.46 | $ 65,768.76 | DSRIP | 1834310 |
| Tyler County Hospital | Tyler County Hospital | $ 62,105.91 | $ 20,439.05 | $ 41,666.86 | DSRIP | 1855536 |
| Memorial Hermann Hospital Southwest dba Memorial H | Harris County Hospital District | $ 24,786.51 | $ 8,157.24 | $ 16,629.27 | DSRIP | 1855539 |
| Memorial Hermann Hospital System (The Woodlands) | Harris County Hospital District | $ 214,030.03 | $ 70,437.28 | $ 143,592.75 | DSRIP | 1855529 |
| Memorial Hermann Hospital System (The Woodlands) | Harris County Hospital District | $ 80,261.26 | $ 26,413.98 | $ 53,847.28 | DSRIP | 1855530 |
| Memorial Hermann Hospital System (The Woodlands) | Harris County Hospital District | $ 53,507.51 | $ 17,609.32 | $ 35,898.19 | DSRIP | 1855529 |
| Memorial Hermann Hospital System (The Woodlands) | Harris County Hospital District | $ 54,723.59 | $ 18,009.53 | $ 36,714.06 | DSRIP | 1855531 |
| Memorial Hermann Hospital System (The Woodlands) | Harris County Hospital District | $ 836,630.25 | $ 275,335.02 | $ 561,295.23 | DSRIP | 1855531 |
| Memorial Hermann Hospital System (The Woodlands) | Harris County Hospital District | $ 204,509.62 | $ 85,505.47 | $ 119,004.15 | DSRIP | 1855532 |
| Memorial Hermann Hospital System (The Woodlands) | Harris County Hospital District | $ 836,630.25 | $ 275,335.02 | $ 561,295.23 | DSRIP | 1855531 |
| Memorial Hermann Hospital System (The Woodlands) | Harris County Hospital District | $ 102,254.81 | $ 42,752.74 | $ 59,502.07 | DSRIP | 1855532 |
| Memorial Hermann Hospital System (The Woodlands) | Harris County Hospital District | $ 143,926.29 | $ 47,366.14 | $ 96,560.15 | DSRIP | 1855530 |
| Memorial Hermann Hospital System (The Woodlands) | Harris County Hospital District | $ 294,394.69 | $ 96,885.29 | $ 197,509.40 | DSRIP | 1855531 |
| | DSRIP Totals | $ 3,140,455.86 | $ 1,085,403.71 | $ 2,055,052.15 | | |

Texas v. Brooks-LaSure, No. July 15, 2021
A.R. 0106

| | |
|---|---|
| **From:** | Young,Gary (HHSC) |
| **To:** | Cash, Judith (CMS/CMCS); Garner, Angela D. (CMS/CMCS); Stephens,Stephanie (HHSC) |
| **Cc:** | Tsai, Daniel (CMS/OA); Marunycz, Lisa (CMS/CMCS); Kristian, Diona (CMS/CMCS); Greenfield, Eli S. (CMS/CMCS); O"Malley, Kathleen (CMS/CMCS); Smith, Raven (CMS/CMCS) |
| **Subject:** | Re: DSRIP questions |
| **Date:** | Tuesday, August 24, 2021 8:39:14 PM |

Hi Judith - Thanks. We look forward to tomorrow morning's call. Let us know when you have some availability Friday to talk about DSRIP and health equity requirements.

Thanks.

Gary

---

**From:** Cash, Judith (CMS/CMCS) <Judith.Cash@cms.hhs.gov>
**Sent:** Tuesday, August 24, 2021 7:00 PM
**To:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>; Garner, Angela D. (CMS/CMCS) <Angela.Garner@cms.hhs.gov>; Stephens,Stephanie (HHSC) <Stephanie.Stephens01@hhs.texas.gov>
**Cc:** Tsai, Daniel (CMS/OA) <Daniel.Tsai@cms.hhs.gov>; Marunycz, Lisa (CMS/CMCS) <Lisa.Marunycz@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; O'Malley, Kathleen (CMS/CMCS) <Kathleen.OMalley@cms.hhs.gov>; Smith, Raven (CMS/CMCS) <Raven.Smith@cms.hhs.gov>
**Subject:** RE: DSRIP questions

Hi, Gary.

Angela's team can talk through the amendment issues. But we'll need others (including me) for the conversation about the health equity metrics. I am out tomorrow and Thursday. Can we try to find time for that on Friday or Monday? I appreciate your flexibility.

Judith

---

**From:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>
**Sent:** Tuesday, August 24, 2021 6:42 PM
**To:** Garner, Angela D. (CMS/CMCS) <Angela.Garner@cms.hhs.gov>; Cash, Judith (CMS/CMCS) <Judith.Cash@cms.hhs.gov>; Stephens,Stephanie (HHSC) <Stephanie.Stephens01@hhs.texas.gov>
**Cc:** Tsai, Daniel (CMS/OA) <Daniel.Tsai@cms.hhs.gov>; Marunycz, Lisa (CMS/CMCS) <Lisa.Marunycz@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; O'Malley, Kathleen (CMS/CMCS) <Kathleen.OMalley@cms.hhs.gov>
**Subject:** Re: DSRIP questions

Hi Angela - We'd like to take the 10 am Eastern (9 am local) time slot. We'd like to go over the questions we submitted yesterday, but also get some specific details from CMS staff regarding the Health Equity requirements.

Thanks,

Gary

---

**From:** Garner, Angela D. (CMS/CMCS) <Angela.Garner@cms.hhs.gov>

**Sent:** Tuesday, August 24, 2021 3:34 PM
**To:** Cash, Judith (CMS/CMCS) <Judith.Cash@cms.hhs.gov>; Stephens,Stephanie (HHSC)
<Stephanie.Stephens01@hhs.texas.gov>
**Cc:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>; Tsai, Daniel (CMS/OA)
<Daniel.Tsai@cms.hhs.gov>; Marunycz, Lisa (CMS/CMCS) <Lisa.Marunycz@cms.hhs.gov>; Kristian,
Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS)
<Eli.Greenfield@cms.hhs.gov>; O'Malley, Kathleen (CMS/CMCS) <Kathleen.OMalley@cms.hhs.gov>
**Subject:** RE: DSRIP questions
Hey Gary,
Does 10 – 11 AM EST tomorrow work for your team?
We also have availability at 3 or 4 PM EST.
Please let us know.
Thanks,
Angela

**From:** Cash, Judith (CMS/CMCS)
**Sent:** Tuesday, August 24, 2021 4:26 PM
**To:** Stephens,Stephanie (HHSC) <Stephanie.Stephens01@hhs.texas.gov>
**Cc:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>; Tsai, Daniel (CMS/OA)
<Daniel.Tsai@cms.hhs.gov>; Garner, Angela D. (CMS/CMCS) <Angela.Garner@cms.hhs.gov>;
Marunycz, Lisa (CMS/CMCS) <Lisa.Marunycz@cms.hhs.gov>; Kristian, Diona (CMS/CMCS)
<Diona.Kristian@cms.hhs.gov>
**Subject:** RE: DSRIP questions
Sure.
Unfortunately, I have to be out tomorrow and Thursday. But Angela and her team will make
themselves available if you would like to meet before Friday. I'm looping in Angela and Diona to
schedule.
Judith

**From:** Stephens,Stephanie (HHSC) <Stephanie.Stephens01@hhs.texas.gov>
**Sent:** Tuesday, August 24, 2021 3:38 PM
**To:** Cash, Judith (CMS/CMCS) <Judith.Cash@cms.hhs.gov>
**Cc:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>; Tsai, Daniel (CMS/OA)
<Daniel.Tsai@cms.hhs.gov>
**Subject:** RE: DSRIP questions
Hi Judith – I chatted with Dan yesterday about setting up a meeting to
explore the DSRIP extension option and talk through the questions we
sent you. Can Gary work with someone to get this scheduled as soon as
possible? Thanks, Stephanie

**From:** Cash, Judith (CMS/CMCS) <Judith.Cash@cms.hhs.gov>
**Sent:** Monday, August 23, 2021 1:58 PM
**To:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>; Giles, John (CMS/CMCS)
<John.Giles1@cms.hhs.gov>; HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>;
Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC)
<Courtney.Caruthers@hhs.texas.gov>; Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>;
Stephens,Stephanie (HHSC) <Stephanie.Stephens01@hhs.texas.gov>; Deboy, Alissa M. (CMS/CMCS)
<alissa.deboy1@cms.hhs.gov>; Smith, Carrie A. (CMS/CMCS) <Carrie.Smith@cms.hhs.gov>; Howe,

Rory (CMS/CMCS) <Rory.Howe@cms.hhs.gov>; DeCaro, Teresa (CMS/CMCS)
<teresa.decaro@cms.hhs.gov>; Rashid, Mehreen (CMS/CMCS) <mehreen.rashid@cms.hhs.gov>;
Clark, Elizabeth (CMS/CMCS) <Elizabeth.Clark@cms.hhs.gov>
**Cc:** HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>
**Subject:** RE: DSRIP questions

Thanks, Gary.

I'll actually ask the 1115 team to take a look at these, since they are related to a possible
amendment to the demonstration.

Judith

---

**From:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>
**Sent:** Monday, August 23, 2021 2:55 PM
**To:** Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>; HHSC TX Medicaid Waivers
<TX_Medicaid_Waivers@hhs.texas.gov>; Montalbano,Kathi (HHSC)
<Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC)
<Courtney.Caruthers@hhs.texas.gov>; Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>;
Stephens,Stephanie (HHSC) <Stephanie.Stephens01@hhs.texas.gov>; Cash, Judith (CMS/CMCS)
<Judith.Cash@cms.hhs.gov>; Deboy, Alissa M. (CMS/CMCS) <alissa.deboy1@cms.hhs.gov>; Smith,
Carrie A. (CMS/CMCS) <Carrie.Smith@cms.hhs.gov>; Howe, Rory (CMS/CMCS)
<Rory.Howe@cms.hhs.gov>; DeCaro, Teresa (CMS/CMCS) <teresa.decaro@cms.hhs.gov>; Rashid,
Mehreen (CMS/CMCS) <mehreen.rashid@cms.hhs.gov>; Clark, Elizabeth (CMS/CMCS)
<Elizabeth.Clark@cms.hhs.gov>
**Cc:** HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>
**Subject:** DSRIP questions

John and CMS Colleagues:

Texas has some questions regarding the DSRIP extention option and waiver amendment
process. Please see the attached document.

Thanks.

Gary

---

**From:** Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>
**Sent:** Friday, August 20, 2021 9:49 AM
**To:** HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>; Montalbano,Kathi (HHSC)
<Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC)
<Courtney.Caruthers@hhs.texas.gov>; Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>;
Stephens,Stephanie (HHSC) <Stephanie.Stephens01@hhs.texas.gov>; Young,Gary (HHSC)
<gary.young@hhs.texas.gov>; Cash, Judith (CMS/CMCS) <Judith.Cash@cms.hhs.gov>; Deboy, Alissa
M. (CMS/CMCS) <alissa.deboy1@cms.hhs.gov>; Smith, Carrie A. (CMS/CMCS)
<Carrie.Smith@cms.hhs.gov>; Howe, Rory (CMS/CMCS) <Rory.Howe@cms.hhs.gov>; DeCaro, Teresa
(CMS/CMCS) <teresa.decaro@cms.hhs.gov>; Rashid, Mehreen (CMS/CMCS)
<mehreen.rashid@cms.hhs.gov>; Clark, Elizabeth (CMS/CMCS) <Elizabeth.Clark@cms.hhs.gov>
**Subject:** Call with TX on SFY 2022 Preprints
**When:** Friday, August 20, 2021 12:00 PM-1:00 PM.
**Where:** https://cms.zoomgov.com/j/1610257688?pwd=N0FBTHU2QTRZdWpVK21mWmpYL1Njdz09

> **WARNING:** This email is from outside the HHS system. Do not click on links or attachments

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0109

unless you expect them from the sender and know the content is safe.

John Giles is inviting you to a scheduled ZoomGov meeting.

Join ZoomGov Meeting

https://cms.zoomgov.com/j/1610257688?pwd=N0FBTHU2QTRZdWpVK21mWmpYL1Njdz09

Meeting ID: 161 025 7688

Password: 522776

One tap mobile

+16692545252,,1610257688# US (San Jose)

+16468287666,,1610257688# US (New York)

Dial by your location

+1 669 254 5252 US (San Jose)

+1 646 828 7666 US (New York)

833 568 8864 US Toll-free

Meeting ID: 161 025 7688

Password: 522776

Find your local number: https://cms.zoomgov.com/u/abDeDSeaLL

Join by SIP

Password: 522776

sip:1610257688.522776@sip.zoomgov.com

This meeting may be recorded. The host is responsible for maintaining any official recordings/transcripts of this meeting. If recorded, this meeting becomes an official record and shall be retained by the host in their files for 3 years or if longer needed for agency business. If a recording intends be fully transcribed or is being captured for the purpose of creating meeting minutes, the host shall retain the record in their files for 3 years or if no longer needed for agency business, whichever is later.

| | |
|---|---|
| **From:** | Young,Gary (HHSC) |
| **To:** | Garner, Angela D. (CMS/CMCS); Cash, Judith (CMS/CMCS); Stephens,Stephanie (HHSC) |
| **Cc:** | Tsai, Daniel (CMS/OA); Marunycz, Lisa (CMS/CMCS); Kristian, Diona (CMS/CMCS); Greenfield, Eli S. (CMS/CMCS); O"Malley, Kathleen (CMS/CMCS) |
| **Subject:** | Re: DSRIP questions |
| **Date:** | Tuesday, August 24, 2021 4:51:31 PM |

Hi Angela - I'm checking.

Gary

---

**From:** Garner, Angela D. (CMS/CMCS) <Angela.Garner@cms.hhs.gov>
**Sent:** Tuesday, August 24, 2021 3:34 PM
**To:** Cash, Judith (CMS/CMCS) <Judith.Cash@cms.hhs.gov>; Stephens,Stephanie (HHSC) <Stephanie.Stephens01@hhs.texas.gov>
**Cc:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>; Tsai, Daniel (CMS/OA) <Daniel.Tsai@cms.hhs.gov>; Marunycz, Lisa (CMS/CMCS) <Lisa.Marunycz@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; O'Malley, Kathleen (CMS/CMCS) <Kathleen.OMalley@cms.hhs.gov>
**Subject:** RE: DSRIP questions
Hey Gary,
Does 10 – 11 AM EST tomorrow work for your team?
We also have availability at 3 or 4 PM EST.
Please let us know.
Thanks,
Angela

**From:** Cash, Judith (CMS/CMCS)
**Sent:** Tuesday, August 24, 2021 4:26 PM
**To:** Stephens,Stephanie (HHSC) <Stephanie.Stephens01@hhs.texas.gov>
**Cc:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>; Tsai, Daniel (CMS/OA) <Daniel.Tsai@cms.hhs.gov>; Garner, Angela D. (CMS/CMCS) <Angela.Garner@cms.hhs.gov>; Marunycz, Lisa (CMS/CMCS) <Lisa.Marunycz@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>
**Subject:** RE: DSRIP questions
Sure.
Unfortunately, I have to be out tomorrow and Thursday. But Angela and her team will make themselves available if you would like to meet before Friday. I'm looping in Angela and Diona to schedule.
Judith

**From:** Stephens,Stephanie (HHSC) <Stephanie.Stephens01@hhs.texas.gov>
**Sent:** Tuesday, August 24, 2021 3:38 PM
**To:** Cash, Judith (CMS/CMCS) <Judith.Cash@cms.hhs.gov>
**Cc:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>; Tsai, Daniel (CMS/OA) <Daniel.Tsai@cms.hhs.gov>
**Subject:** RE: DSRIP questions

Hi Judith – I chatted with Dan yesterday about setting up a meeting to explore the DSRIP extension option and talk through the questions we sent you. Can Gary work with someone to get this scheduled as soon as possible? Thanks, Stephanie

**From:** Cash, Judith (CMS/CMCS) <Judith.Cash@cms.hhs.gov>
**Sent:** Monday, August 23, 2021 1:58 PM
**To:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>; Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>; HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>; Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>; Bilse, Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>; Stephens,Stephanie (HHSC) <Stephanie.Stephens01@hhs.texas.gov>; Deboy, Alissa M. (CMS/CMCS) <alissa.deboy1@cms.hhs.gov>; Smith, Carrie A. (CMS/CMCS) <Carrie.Smith@cms.hhs.gov>; Howe, Rory (CMS/CMCS) <Rory.Howe@cms.hhs.gov>; DeCaro, Teresa (CMS/CMCS) <teresa.decaro@cms.hhs.gov>; Rashid, Mehreen (CMS/CMCS) <mehreen.rashid@cms.hhs.gov>; Clark, Elizabeth (CMS/CMCS) <Elizabeth.Clark@cms.hhs.gov>
**Cc:** HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>
**Subject:** RE: DSRIP questions

Thanks, Gary.
I'll actually ask the 1115 team to take a look at these, since they are related to a possible amendment to the demonstration.
Judith

**From:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>
**Sent:** Monday, August 23, 2021 2:55 PM
**To:** Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>; HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>; Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>; Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>; Stephens,Stephanie (HHSC) <Stephanie.Stephens01@hhs.texas.gov>; Cash, Judith (CMS/CMCS) <Judith.Cash@cms.hhs.gov>; Deboy, Alissa M. (CMS/CMCS) <alissa.deboy1@cms.hhs.gov>; Smith, Carrie A. (CMS/CMCS) <Carrie.Smith@cms.hhs.gov>; Howe, Rory (CMS/CMCS) <Rory.Howe@cms.hhs.gov>; DeCaro, Teresa (CMS/CMCS) <teresa.decaro@cms.hhs.gov>; Rashid, Mehreen (CMS/CMCS) <mehreen.rashid@cms.hhs.gov>; Clark, Elizabeth (CMS/CMCS) <Elizabeth.Clark@cms.hhs.gov>
**Cc:** HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>
**Subject:** DSRIP questions

John and CMS Colleagues:
Texas has some questions regarding the DSRIP extention option and waiver amendment process. Please see the attached document.
Thanks.
Gary

**From:** Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>
**Sent:** Friday, August 20, 2021 9:49 AM
**To:** HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>; Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC)

<Courtney.Caruthers@hhs.texas.gov>; Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>;
Stephens,Stephanie (HHSC) <Stephanie.Stephens01@hhs.texas.gov>; Young,Gary (HHSC)
<gary.young@hhs.texas.gov>; Cash, Judith (CMS/CMCS) <Judith.Cash@cms.hhs.gov>; Deboy, Alissa
M. (CMS/CMCS) <alissa.deboy1@cms.hhs.gov>; Smith, Carrie A. (CMS/CMCS)
<Carrie.Smith@cms.hhs.gov>; Howe, Rory (CMS/CMCS) <Rory.Howe@cms.hhs.gov>; DeCaro, Teresa
(CMS/CMCS) <teresa.decaro@cms.hhs.gov>; Rashid, Mehreen (CMS/CMCS)
<mehreen.rashid@cms.hhs.gov>; Clark, Elizabeth (CMS/CMCS) <Elizabeth.Clark@cms.hhs.gov>
**Subject:** Call with TX on SFY 2022 Preprints
**When:** Friday, August 20, 2021 12:00 PM-1:00 PM.
**Where:** https://cms.zoomgov.com/j/1610257688?pwd=N0FBTHU2QTRZdWpVK21mWmpYL1Njdz09

**WARNING:** This email is from outside the HHS system. Do not click on links or attachments
unless you expect them from the sender and know the content is safe.

John Giles is inviting you to a scheduled ZoomGov meeting.
Join ZoomGov Meeting
https://cms.zoomgov.com/j/1610257688?pwd=N0FBTHU2QTRZdWpVK21mWmpYL1Njdz09
Meeting ID: 161 025 7688
Password: 522776
One tap mobile
+16692545252,,1610257688# US (San Jose)
+16468287666,,1610257688# US (New York)
Dial by your location
+1 669 254 5252 US (San Jose)
+1 646 828 7666 US (New York)
833 568 8864 US Toll-free
Meeting ID: 161 025 7688
Password: 522776
Find your local number: https://cms.zoomgov.com/u/abDeDSeaLL
Join by SIP
Password: 522776
sip:1610257688.522776@sip.zoomgov.com
This meeting may be recorded. The host is responsible for maintaining any official
recordings/transcripts of this meeting. If recorded, this meeting becomes an official record and shall
be retained by the host in their files for 3 years or if longer needed for agency business. If a
recording intends be fully transcribed or is being captured for the purpose of creating meeting
minutes, the host shall retain the record in their files for 3 years or if no longer needed for agency
business, whichever is later.

| | |
|---|---|
| **From:** | Cash, Judith (CMS/CMCS) |
| **To:** | Hill, Elizabeth H. (CMS/CMCS) |
| **Subject:** | FW: Follow-up |
| **Date:** | Wednesday, September 8, 2021 3:22:42 PM |

---

**From:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>
**Sent:** Tuesday, August 24, 2021 3:05 PM
**To:** Cash, Judith (CMS/CMCS) <Judith.Cash@cms.hhs.gov>; Giles, John (CMS/CMCS)
<John.Giles1@cms.hhs.gov>; Snyder, Laura M. (CMS/CMCS) <Laura.Snyder1@cms.hhs.gov>
**Cc:** Stephens,Stephanie (HHSC) <Stephanie.Stephens01@hhs.texas.gov>; Montalbano,Kathi (HHSC)
<Kathi.Montalbano@hhs.texas.gov>; HHSC TX Medicaid Waivers
<TX_Medicaid_Waivers@hhs.texas.gov>
**Subject:** Follow-up

Judith, John, Laura and CMS colleagues:

Thanks so much for arranging today's call.  It was quite helpful and the advice we received is
greatly appreciated.

We will be following-up with written questions tomorrow.  We're thinking Thursdays' call
would be an opportunity for addtional discussion of the quality issues for the first 30 minutes,
and the second half a discussion with FMG on their concerns.  We're also open to other
matters your staff would like to review with us.

Thanks again.

Gary

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0114

| | |
|---|---|
| **From:** | Cash, Judith (CMS/CMCS) |
| **To:** | Hill, Elizabeth H. (CMS/CMCS) |
| **Subject:** | FW: DSRIP questions |
| **Date:** | Wednesday, September 8, 2021 3:21:42 PM |
| **Attachments:** | 20210823_1115 Waiver Amendment Process.docx |

**From:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>
**Sent:** Monday, August 23, 2021 2:55 PM
**To:** Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>; HHSC TX Medicaid Waivers
<TX_Medicaid_Waivers@hhs.texas.gov>; Montalbano,Kathi (HHSC)
<Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC)
<Courtney.Caruthers@hhs.texas.gov>; Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>;
Stephens,Stephanie (HHSC) <Stephanie.Stephens01@hhs.texas.gov>; Cash, Judith (CMS/CMCS)
<Judith.Cash@cms.hhs.gov>; Deboy, Alissa M. (CMS/CMCS) <alissa.deboy1@cms.hhs.gov>; Smith,
Carrie A. (CMS/CMCS) <Carrie.Smith@cms.hhs.gov>; Howe, Rory (CMS/CMCS)
<Rory.Howe@cms.hhs.gov>; DeCaro, Teresa (CMS/CMCS) <teresa.decaro@cms.hhs.gov>; Rashid,
Mehreen (CMS/CMCS) <mehreen.rashid@cms.hhs.gov>; Clark, Elizabeth (CMS/CMCS)
<Elizabeth.Clark@cms.hhs.gov>
**Cc:** HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>
**Subject:** DSRIP questions

John and CMS Colleagues:

Texas has some questions regarding the DSRIP extention option and waiver amendment
process.  Please see the attached document.

Thanks.

Gary

**From:** Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>
**Sent:** Friday, August 20, 2021 9:49 AM
**To:** HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>; Montalbano,Kathi (HHSC)
<Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC)
<Courtney.Caruthers@hhs.texas.gov>; Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>;
Stephens,Stephanie (HHSC) <Stephanie.Stephens01@hhs.texas.gov>; Young,Gary (HHSC)
<gary.young@hhs.texas.gov>; Cash, Judith (CMS/CMCS) <Judith.Cash@cms.hhs.gov>; Deboy, Alissa
M. (CMS/CMCS) <alissa.deboy1@cms.hhs.gov>; Smith, Carrie A. (CMS/CMCS)
<Carrie.Smith@cms.hhs.gov>; Howe, Rory (CMS/CMCS) <Rory.Howe@cms.hhs.gov>; DeCaro, Teresa
(CMS/CMCS) <teresa.decaro@cms.hhs.gov>; Rashid, Mehreen (CMS/CMCS)
<mehreen.rashid@cms.hhs.gov>; Clark, Elizabeth (CMS/CMCS) <Elizabeth.Clark@cms.hhs.gov>
**Subject:** Call with TX on SFY 2022 Preprints

**When:** Friday, August 20, 2021 12:00 PM-1:00 PM.
**Where:** https://cms.zoomgov.com/j/1610257688?pwd=N0FBTHU2QTRZdWpVK21mWmpYL1Njdz09

---

**WARNING:** This email is from outside the HHS system. Do not click on links or attachments unless you expect them from the sender and know the content is safe.

---

John Giles is inviting you to a scheduled ZoomGov meeting.

Join ZoomGov Meeting
https://cms.zoomgov.com/j/1610257688?pwd=N0FBTHU2QTRZdWpVK21mWmpYL1Njdz09

Meeting ID: 161 025 7688
Password: 522776

One tap mobile
+16692545252,,1610257688# US (San Jose)
+16468287666,,1610257688# US (New York)

Dial by your location
        +1 669 254 5252 US (San Jose)
        +1 646 828 7666 US (New York)
        833 568 8864 US Toll-free
Meeting ID: 161 025 7688
Password: 522776
Find your local number: https://cms.zoomgov.com/u/abDeDSeaLL

Join by SIP
Password: 522776
sip:1610257688.522776@sip.zoomgov.com


This meeting may be recorded. The host is responsible for maintaining any official recordings/transcripts of this meeting. If recorded, this meeting becomes an official record and shall be retained by the host in their files for 3 years or if longer needed for agency business.  If a recording intends be fully transcribed or is being captured for the purpose of creating meeting minutes, the host shall retain the record in their files for 3 years or if no longer needed for agency business, whichever is later.

**1115 Waiver Amendment Timelines**

- The standard process for HHSC to amend the 1115 waiver takes at least 6 months, and typically longer, and includes the following steps:

  - *Tribal notice* - HHSC provides tribal notice <u>60 days prior to submission of the waiver amendment to CMS</u>, pursuant to the state's tribal consultation agreement. The agreement specifies that this timeframe "may change if the state is required to submit these documents to CMS in less time." For state plan amendments, the state plan specifies a minimum timeframe of no less than one calendar week for certain instances requiring an expedited process and defines examples of certain instances to include: direction from Texas state leadership; direction from CMS; a court order; a settlement agreement; federal rules, regulations, or laws; or state or federal legislation.

  - *Public notice* – HHSC provides public notice and comment period <u>45 days prior to submission of the waiver amendment to CMS</u>. This occurs concurrently with tribal notice. Pursuant to 42 Code of Federal Regulations § 431.408, "a State must provide at least a 30-day public notice and comment period regarding *applications for a demonstration project, or an extension of an existing demonstration project that the State intends to submit to CMS for review and consideration*." The regulation does not address waiver amendments.

  - *Waiver amendment submission* – HHSC <u>submits to CMS an 1115 waiver amendment at least 120 days prior to the effective date</u>, pursuant to the waiver Special Terms and Conditions (STC) 7. STC 7 requires that "requests to amend the demonstration must be submitted to CMS for approval no later than 120 days prior to the planned date of implementation of the change and may not be implemented until approved." This STC also requires amendment requests to include an explanation of the public process used by the state. In addition, STC 6 provides in pertinent part that "[a]mendments to the demonstration are not retroactive and no FFP of any kind, including for administrative or medical assistance expenditures, will be available under changes to the demonstration that have not been approved through the amendment process set forth in STC 7."

**DSRIP Timelines**

- The performance period for Category A, B, and D DSRIP measures is the federal fiscal year, starting October 1. The measurement year for Category C DSRIP measures is the calendar year.

**Questions for CMS**

- Regarding the DSRIP extension option, CMS has mentioned 30 days for the federal public comment period and a 15-day period after the federal comment period. What is CMS assuming regarding the 120-day period required under STC 7? What is CMS assuming regarding any requirements regarding state public notice and any timeline for the state's public comment period?

- Based on required timelines, it does not seem possible for a DSRIP extension to be approved before October 1, which is the start of the performance period for certain DSRIP measures. Will DSRIP funding be available for performance starting October 1 if a waiver amendment were approved after October 1?  What is CMS' position as to the issues created by STC 6 which does not appear to allow for retroactive approvals and does not allow for FFP for retroactive approvals?

- Will CMS approve flexibilities in demonstrating DSRIP achievement and determining payment for 2021 and 2022 due to the ongoing COVID-19 public health emergency? Without flexibilities, DSRIP participating providers will be unable to earn available DSRIP funding due to changes in health care access and utilization that are outside of their control.

- Will CMS please confirm that the existing sources of non-federal share used in DSRIP (i.e., LPPFs) will be permissible for the one-year extension as well?

- DSRIP payments would be made in federal fiscal year 2022 and 2023 for performance in Demonstration Year 11 (federal fiscal year 2022 and calendar year 2022). HHSC seeks confirmation that HHSC could continue to make DSRIP payments on the current payment schedule.

| From: | HHSC TX Medicaid Waivers |
|---|---|
| To: | Kristian, Diona (CMS/CMCS); Greenfield, Eli S. (CMS/CMCS); Blunt, Ford J. (CMS/CMCS) |
| Cc: | Montalbano,Kathi (HHSC); Caruthers,Courtney (HHSC); Young,Gary (HHSC); Bilse,Brittani (HHSC); Roland,Dawn (HHSC) |
| Subject: | Agenda Items for August 26 2021 CMS Call |
| Date: | Friday, August 20, 2021 10:35:29 AM |
| Attachments: | image001.png |

Good morning,

Please let us know if you have any agenda items for our 1115 Monthly Monitoring CMS and HHSC call scheduled for Thursday, August 26, 2021 at 1:30 p.m.

Thank you.

Sincerely,


*Dawn M. Roland*

Dawn M. Roland, B.S.ED., CMP, CWM
1915(c), 1915(b), 1915(i) Waivers Program Specialist II
Policy Development Support
Medicaid/CHIP Services
**Texas Health and Human Services Commission**
**Dawn.Roland@hhs.texas.gov**




**CONFIDENTIALITY NOTICE:**
The information in this email is confidential and/or privileged. This email is intended to be reviewed by only the addressee(s) named above. If you are not the intended recipient, you are hereby notified that any review, dissemination, copying, use or storage of this email and its attachments, if any, or the information contained herein is prohibited. If you have received this email in error, please immediately notify the sender by return email and delete this email from your system. Thank you.

| From: | Young,Gary (HHSC) |
|---|---|
| To: | Giles, John (CMS/CMCS); CMS State Directed Payment; Montalbano,Kathi (HHSC); Caruthers,Courtney (HHSC); Grady,Victoria C (HHSC); HHSC TX Medicaid Waivers; Bilse,Brittani (HHSC); Zalkovsky,Emily (HHSC); Diseker,Sarah (HHSC) |
| Cc: | Snyder, Laura M. (CMS/CMCS); Greenfield, Eli S. (CMS/CMCS); Kristian, Diona (CMS/CMCS); Kuhn, Juliet L. (CMS/CMCS) |
| Subject: | Re: Call with CMS to Discuss SFY 2022 Preprints |
| Date: | Tuesday, August 17, 2021 5:45:54 PM |

Got it, Thanks.

**From:** Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>
**Sent:** Tuesday, August 17, 2021 4:42 PM
**To:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>; CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>; Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>; Grady,Victoria C (HHSC) <Victoria.Grady@hhs.texas.gov>; HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>; Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>; Zalkovsky,Emily (HHSC) <Emily.Zalkovsky@hhs.texas.gov>; Diseker,Sarah (HHSC) <Sarah.Diseker@hhs.texas.gov>
**Cc:** Snyder, Laura M. (CMS/CMCS) <Laura.Snyder1@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>; Kuhn, Juliet L. (CMS/CMCS) <Juliet.Kuhn@cms.hhs.gov>; Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>
**Subject:** RE: Call with CMS to Discuss SFY 2022 Preprints
Texas Team –
We just resent the meeting invite for tomorrow at 2pm. Juliet Kuhn will pull down the 11am meeting first thing tomorrow morning.
Thank you again,
John Giles

**From:** Giles, John (CMS/CMCS)
**Sent:** Tuesday, August 17, 2021 5:27 PM
**To:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>; CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>; Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>; Grady,Victoria C (HHSC) <Victoria.Grady@hhs.texas.gov>; HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>; Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>; Zalkovsky,Emily (HHSC) <Emily.Zalkovsky@hhs.texas.gov>; Diseker,Sarah (HHSC) <Sarah.Diseker@hhs.texas.gov>
**Cc:** Snyder, Laura M. (CMS/CMCS) <Laura.Snyder1@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>; Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>
**Subject:** RE: Call with CMS to Discuss SFY 2022 Preprints
Thank you Gary! We will resend the invite (although, it might come in the morning). We will plan to meet with you tomorrow at 2pm ET. Thank you!
John Giles

**From:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0120

**Sent:** Tuesday, August 17, 2021 5:25 PM
**To:** Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>; CMS State Directed Payment
<StateDirectedPayment@cms.hhs.gov>; Montalbano,Kathi (HHSC)
<Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC)
<Courtney.Caruthers@hhs.texas.gov>; Grady,Victoria C (HHSC) <Victoria.Grady@hhs.texas.gov>;
HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>; Bilse,Brittani (HHSC)
<Brittani.Bilse@hhs.texas.gov>; Zalkovsky,Emily (HHSC) <Emily.Zalkovsky@hhs.texas.gov>;
Diseker,Sarah (HHSC) <Sarah.Diseker@hhs.texas.gov>
**Cc:** Snyder, Laura M. (CMS/CMCS) <Laura.Snyder1@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS)
<Eli.Greenfield@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>
**Subject:** Re: Call with CMS to Discuss SFY 2022 Preprints
Hi - We had cleared both times previously, so that should work. Please re-send the invite.
Thanks.
Gary

---

**From:** Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>
**Sent:** Tuesday, August 17, 2021 4:09 PM
**To:** CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>; Young,Gary (HHSC)
<gary.young@hhs.texas.gov>; Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>;
Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>; Grady,Victoria C (HHSC)
<Victoria.Grady@hhs.texas.gov>; HHSC TX Medicaid Waivers
<TX_Medicaid_Waivers@hhs.texas.gov>; Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>;
Zalkovsky,Emily (HHSC) <Emily.Zalkovsky@hhs.texas.gov>; Diseker,Sarah (HHSC)
<Sarah.Diseker@hhs.texas.gov>
**Cc:** Snyder, Laura M. (CMS/CMCS) <Laura.Snyder1@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS)
<Eli.Greenfield@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>; Giles,
John (CMS/CMCS) <John.Giles1@cms.hhs.gov>
**Subject:** RE: Call with CMS to Discuss SFY 2022 Preprints
Hi Texas Team and Good Evening –
Can we shift this appointment to 2pm EST tomorrow? We have CMS leaders who would like to join
the call tomorrow.
Thank you very much, and my apologies for the late message.
John Giles

---

**From:** CMS State Directed Payment
**Sent:** Tuesday, August 17, 2021 1:55 PM
**To:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>; Giles, John (CMS/CMCS)
<John.Giles1@cms.hhs.gov>; Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>;
Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>; Grady,Victoria C (HHSC)
<Victoria.Grady@hhs.texas.gov>; HHSC TX Medicaid Waivers
<TX_Medicaid_Waivers@hhs.texas.gov>; Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>;
Zalkovsky,Emily (HHSC) <Emily.Zalkovsky@hhs.texas.gov>; Diseker,Sarah (HHSC)
<Sarah.Diseker@hhs.texas.gov>
**Cc:** Snyder, Laura M. (CMS/CMCS) <Laura.Snyder1@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS)
<Eli.Greenfield@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>; CMS
State Directed Payment <StateDirectedPayment@cms.hhs.gov>

**Subject:** RE: Call with CMS to Discuss SFY 2022 Preprints
Thanks Gary – we will go with 11am ET tomorrow. You will see the appointment come through shortly.
Juliet

---

**From:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>
**Sent:** Tuesday, August 17, 2021 1:15 PM
**To:** Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>; CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>; Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>; Grady,Victoria C (HHSC) <Victoria.Grady@hhs.texas.gov>; HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>; Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>; Zalkovsky,Emily (HHSC) <Emily.Zalkovsky@hhs.texas.gov>; Diseker,Sarah (HHSC) <Sarah.Diseker@hhs.texas.gov>
**Cc:** Snyder, Laura M. (CMS/CMCS) <Laura.Snyder1@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>
**Subject:** Re: Call with CMS to Discuss SFY 2022 Preprints
Hi John & Juliet:
Either time will work for us. Please send the invite to the Texas waiver mailbox (as above) and copy Kathi, Brittani and I. We will forward to appropriate staff.
Thanks.
Gary

---

**From:** Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>
**Sent:** Tuesday, August 17, 2021 9:24 AM
**To:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>; CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>; Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>; Grady,Victoria C (HHSC) <Victoria.Grady@hhs.texas.gov>; HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>; Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>; Zalkovsky,Emily (HHSC) <Emily.Zalkovsky@hhs.texas.gov>; Diseker,Sarah (HHSC) <Sarah.Diseker@hhs.texas.gov>
**Cc:** Snyder, Laura M. (CMS/CMCS) <Laura.Snyder1@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>; Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>
**Subject:** RE: Call with CMS to Discuss SFY 2022 Preprints
Hi Gary –
It is CMS' understanding that Texas is requesting that we describe the modifications needed to each of the five preprints currently under CMS review that would be required to ensure compliance with all statutory and regulatory requirements. If Texas is able to meet on Wednesday, we can provide this information. Once we discuss, we are also willing to schedule topic-specific calls as needed.
Thanks so much!
John Giles

---

**From:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>
**Sent:** Tuesday, August 17, 2021 9:57 AM

**To:** CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>; Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>; Grady,Victoria C (HHSC) <Victoria.Grady@hhs.texas.gov>; HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>; Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>; Zalkovsky,Emily (HHSC) <Emily.Zalkovsky@hhs.texas.gov>; Diseker,Sarah (HHSC) <Sarah.Diseker@hhs.texas.gov>
**Cc:** Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>; Snyder, Laura M. (CMS/CMCS) <Laura.Snyder1@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>
**Subject:** Re: Call with CMS to Discuss SFY 2022 Preprints

Juliet - In order for us to have the right people on the call, can you tell me what the topic is for this initial discussion?

Thanks.

---

**From:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>
**Sent:** Tuesday, August 17, 2021 8:37 AM
**To:** CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>; Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>; Grady,Victoria C (HHSC) <Victoria.Grady@hhs.texas.gov>; HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>; Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>; Zalkovsky,Emily (HHSC) <Emily.Zalkovsky@hhs.texas.gov>; Diseker,Sarah (HHSC) <Sarah.Diseker@hhs.texas.gov>
**Cc:** Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>; Snyder, Laura M. (CMS/CMCS) <Laura.Snyder1@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>
**Subject:** Re: Call with CMS to Discuss SFY 2022 Preprints

Hi Juliet - We'll get back with you shortly.

Gary

---

**From:** CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>
**Sent:** Tuesday, August 17, 2021 7:39 AM
**To:** Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>; Young,Gary (HHSC) <gary.young@hhs.texas.gov>; Grady,Victoria C (HHSC) <Victoria.Grady@hhs.texas.gov>; HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>; Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>; Zalkovsky,Emily (HHSC) <Emily.Zalkovsky@hhs.texas.gov>; Diseker,Sarah (HHSC) <Sarah.Diseker@hhs.texas.gov>
**Cc:** CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>; Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>; Snyder, Laura M. (CMS/CMCS) <Laura.Snyder1@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>
**Subject:** Call with CMS to Discuss SFY 2022 Preprints

<div style="border:2px solid red; color:red; text-align:center;">

**WARNING:** This email is from outside the HHS system. Do not click on links or attachments unless you expect them from the sender and know the content is safe.

</div>

Good morning Texas Team,

We wanted to see if the Texas team would be available tomorrow (Wednesday, 8/18) to discuss modifications needed for the SFY 2022 directed payment preprints. Would the state be available at 11am ET or 2pm ET tomorrow?

Many thanks,

Juliet

Juliet Kuhn, MPH

Division of Managed Care Policy

Center for Medicaid and CHIP Services

Centers for Medicare & Medicaid Services

Phone: 410-786-2480

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0124

| | |
|---|---|
| **From:** | Young,Gary (HHSC) |
| **To:** | Giles, John (CMS/CMCS); CMS State Directed Payment; Montalbano,Kathi (HHSC); Caruthers,Courtney (HHSC); Grady,Victoria C (HHSC); HHSC TX Medicaid Waivers; Bilse,Brittani (HHSC); Zalkovsky,Emily (HHSC); Diseker,Sarah (HHSC) |
| **Cc:** | Snyder, Laura M. (CMS/CMCS); Greenfield, Eli S. (CMS/CMCS); Kristian, Diona (CMS/CMCS) |
| **Subject:** | Re: Call with CMS to Discuss SFY 2022 Preprints |
| **Date:** | Tuesday, August 17, 2021 5:25:04 PM |

Hi - We had cleared both times previously, so that should work.  Please re-send the invite.

Thanks.

Gary

---

**From:** Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>
**Sent:** Tuesday, August 17, 2021 4:09 PM
**To:** CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>; Young,Gary (HHSC) <gary.young@hhs.texas.gov>; Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>; Grady,Victoria C (HHSC) <Victoria.Grady@hhs.texas.gov>; HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>; Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>; Zalkovsky,Emily (HHSC) <Emily.Zalkovsky@hhs.texas.gov>; Diseker,Sarah (HHSC) <Sarah.Diseker@hhs.texas.gov>
**Cc:** Snyder, Laura M. (CMS/CMCS) <Laura.Snyder1@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>; Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>
**Subject:** RE: Call with CMS to Discuss SFY 2022 Preprints

Hi Texas Team and Good Evening –

Can we shift this appointment to 2pm EST tomorrow? We have CMS leaders who would like to join the call tomorrow.

Thank you very much, and my apologies for the late message.

John Giles

---

**From:** CMS State Directed Payment
**Sent:** Tuesday, August 17, 2021 1:55 PM
**To:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>; Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>; Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>; Grady,Victoria C (HHSC) <Victoria.Grady@hhs.texas.gov>; HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>; Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>; Zalkovsky,Emily (HHSC) <Emily.Zalkovsky@hhs.texas.gov>; Diseker,Sarah (HHSC)

<Sarah.Diseker@hhs.texas.gov>
**Cc:** Snyder, Laura M. (CMS/CMCS) <Laura.Snyder1@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS)
<Eli.Greenfield@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>; CMS
State Directed Payment <StateDirectedPayment@cms.hhs.gov>
**Subject:** RE: Call with CMS to Discuss SFY 2022 Preprints

Thanks Gary – we will go with 11am ET tomorrow. You will see the appointment come through
shortly.

Juliet

---

**From:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>
**Sent:** Tuesday, August 17, 2021 1:15 PM
**To:** Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>; CMS State Directed Payment
<StateDirectedPayment@cms.hhs.gov>; Montalbano,Kathi (HHSC)
<Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC)
<Courtney.Caruthers@hhs.texas.gov>; Grady,Victoria C (HHSC) <Victoria.Grady@hhs.texas.gov>;
HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>; Bilse,Brittani (HHSC)
<Brittani.Bilse@hhs.texas.gov>; Zalkovsky,Emily (HHSC) <Emily.Zalkovsky@hhs.texas.gov>;
Diseker,Sarah (HHSC) <Sarah.Diseker@hhs.texas.gov>
**Cc:** Snyder, Laura M. (CMS/CMCS) <Laura.Snyder1@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS)
<Eli.Greenfield@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>
**Subject:** Re: Call with CMS to Discuss SFY 2022 Preprints

Hi John & Juliet:

Either time will work for us.  Please send the invite to the Texas waiver mailbox (as above) and
copy Kathi, Brittani and I.  We will forward to appropriate staff.

Thanks.

Gary

---

**From:** Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>
**Sent:** Tuesday, August 17, 2021 9:24 AM
**To:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>; CMS State Directed Payment
<StateDirectedPayment@cms.hhs.gov>; Montalbano,Kathi (HHSC)
<Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC)
<Courtney.Caruthers@hhs.texas.gov>; Grady,Victoria C (HHSC) <Victoria.Grady@hhs.texas.gov>;
HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>; Bilse,Brittani (HHSC)
<Brittani.Bilse@hhs.texas.gov>; Zalkovsky,Emily (HHSC) <Emily.Zalkovsky@hhs.texas.gov>;
Diseker,Sarah (HHSC) <Sarah.Diseker@hhs.texas.gov>
**Cc:** Snyder, Laura M. (CMS/CMCS) <Laura.Snyder1@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS)
<Eli.Greenfield@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>; Giles,

John (CMS/CMCS) <John.Giles1@cms.hhs.gov>
**Subject:** RE: Call with CMS to Discuss SFY 2022 Preprints

Hi Gary —

It is CMS' understanding that Texas is requesting that we describe the modifications needed to each of the five preprints currently under CMS review that would be required to ensure compliance with all statutory and regulatory requirements. If Texas is able to meet on Wednesday, we can provide this information. Once we discuss, we are also willing to schedule topic-specific calls as needed.

Thanks so much!

John Giles

---

**From:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>
**Sent:** Tuesday, August 17, 2021 9:57 AM
**To:** CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>; Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>; Grady,Victoria C (HHSC) <Victoria.Grady@hhs.texas.gov>; HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>; Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>; Zalkovsky,Emily (HHSC) <Emily.Zalkovsky@hhs.texas.gov>; Diseker,Sarah (HHSC) <Sarah.Diseker@hhs.texas.gov>
**Cc:** Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>; Snyder, Laura M. (CMS/CMCS) <Laura.Snyder1@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>
**Subject:** Re: Call with CMS to Discuss SFY 2022 Preprints

Juliet -  In order for us to have the right people on the call, can you tell me what the topic is for this initial discussion?

Thanks.

---

**From:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>
**Sent:** Tuesday, August 17, 2021 8:37 AM
**To:** CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>; Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>; Grady,Victoria C (HHSC) <Victoria.Grady@hhs.texas.gov>; HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>; Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>; Zalkovsky,Emily (HHSC) <Emily.Zalkovsky@hhs.texas.gov>; Diseker,Sarah (HHSC) <Sarah.Diseker@hhs.texas.gov>
**Cc:** Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>; Snyder, Laura M. (CMS/CMCS) <Laura.Snyder1@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>;

Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>
**Subject:** Re: Call with CMS to Discuss SFY 2022 Preprints

Hi Juliet -  We'll get back with you shortly.

Gary

---

**From:** CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>
**Sent:** Tuesday, August 17, 2021 7:39 AM
**To:** Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC)
<Courtney.Caruthers@hhs.texas.gov>; Young,Gary (HHSC) <gary.young@hhs.texas.gov>;
Grady,Victoria C (HHSC) <Victoria.Grady@hhs.texas.gov>; HHSC TX Medicaid Waivers
<TX_Medicaid_Waivers@hhs.texas.gov>; Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>;
Zalkovsky,Emily (HHSC) <Emily.Zalkovsky@hhs.texas.gov>; Diseker,Sarah (HHSC)
<Sarah.Diseker@hhs.texas.gov>
**Cc:** CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>; Giles, John (CMS/CMCS)
<John.Giles1@cms.hhs.gov>; Snyder, Laura M. (CMS/CMCS) <Laura.Snyder1@cms.hhs.gov>;
Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; Kristian, Diona (CMS/CMCS)
<Diona.Kristian@cms.hhs.gov>
**Subject:** Call with CMS to Discuss SFY 2022 Preprints

---

**WARNING:** This email is from outside the HHS system. Do not click on links or attachments
unless you expect them from the sender and know the content is safe.

---

Good morning Texas Team,

We wanted to see if the Texas team would be available tomorrow (Wednesday, 8/18) to discuss
modifications needed for the SFY 2022 directed payment preprints. Would the state be available at
11am ET or 2pm ET tomorrow?

Many thanks,
Juliet

Juliet Kuhn, MPH
Division of Managed Care Policy
Center for Medicaid and CHIP Services
Centers for Medicare & Medicaid Services
Phone: 410-786-2480

| | |
|---|---|
| **From:** | Young,Gary (HHSC) |
| **To:** | Giles, John (CMS/CMCS); CMS State Directed Payment; Montalbano,Kathi (HHSC); Caruthers,Courtney (HHSC); Grady,Victoria C (HHSC); HHSC TX Medicaid Waivers; Bilse,Brittani (HHSC); Zalkovsky,Emily (HHSC); Diseker,Sarah (HHSC) |
| **Cc:** | Snyder, Laura M. (CMS/CMCS); Greenfield, Eli S. (CMS/CMCS); Kristian, Diona (CMS/CMCS) |
| **Subject:** | Re: Call with CMS to Discuss SFY 2022 Preprints |
| **Date:** | Tuesday, August 17, 2021 10:27:30 AM |

Hi John - Thanks,  I'll check with staff on their avilability.

Gary

---

**From:** Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>
**Sent:** Tuesday, August 17, 2021 9:24 AM
**To:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>; CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>; Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>; Grady,Victoria C (HHSC) <Victoria.Grady@hhs.texas.gov>; HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>; Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>; Zalkovsky,Emily (HHSC) <Emily.Zalkovsky@hhs.texas.gov>; Diseker,Sarah (HHSC) <Sarah.Diseker@hhs.texas.gov>
**Cc:** Snyder, Laura M. (CMS/CMCS) <Laura.Snyder1@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>; Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>
**Subject:** RE: Call with CMS to Discuss SFY 2022 Preprints

Hi Gary –

It is CMS' understanding that Texas is requesting that we describe the modifications needed to each of the five preprints currently under CMS review that would be required to ensure compliance with all statutory and regulatory requirements. If Texas is able to meet on Wednesday, we can provide this information. Once we discuss, we are also willing to schedule topic-specific calls as needed.

Thanks so much!

John Giles

---

**From:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>
**Sent:** Tuesday, August 17, 2021 9:57 AM
**To:** CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>; Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>; Grady,Victoria C (HHSC) <Victoria.Grady@hhs.texas.gov>; HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>; Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>; Zalkovsky,Emily (HHSC) <Emily.Zalkovsky@hhs.texas.gov>; Diseker,Sarah (HHSC) <Sarah.Diseker@hhs.texas.gov>
**Cc:** Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>; Snyder, Laura M. (CMS/CMCS) <Laura.Snyder1@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>;

Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>
**Subject:** Re: Call with CMS to Discuss SFY 2022 Preprints

Juliet - In order for us to have the right people on the call, can you tell me what the topic is for this initial discussion?

Thanks.

---

**From:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>
**Sent:** Tuesday, August 17, 2021 8:37 AM
**To:** CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>; Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>; Grady,Victoria C (HHSC) <Victoria.Grady@hhs.texas.gov>; HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>; Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>; Zalkovsky,Emily (HHSC) <Emily.Zalkovsky@hhs.texas.gov>; Diseker,Sarah (HHSC) <Sarah.Diseker@hhs.texas.gov>
**Cc:** Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>; Snyder, Laura M. (CMS/CMCS) <Laura.Snyder1@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>
**Subject:** Re: Call with CMS to Discuss SFY 2022 Preprints

Hi Juliet - We'll get back with you shortly.

Gary

---

**From:** CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>
**Sent:** Tuesday, August 17, 2021 7:39 AM
**To:** Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>; Young,Gary (HHSC) <gary.young@hhs.texas.gov>; Grady,Victoria C (HHSC) <Victoria.Grady@hhs.texas.gov>; HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>; Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>; Zalkovsky,Emily (HHSC) <Emily.Zalkovsky@hhs.texas.gov>; Diseker,Sarah (HHSC) <Sarah.Diseker@hhs.texas.gov>
**Cc:** CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>; Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>; Snyder, Laura M. (CMS/CMCS) <Laura.Snyder1@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>
**Subject:** Call with CMS to Discuss SFY 2022 Preprints

**WARNING:** This email is from outside the HHS system. Do not click on links or attachments unless you expect them from the sender and know the content is safe.

Good morning Texas Team,

We wanted to see if the Texas team would be available tomorrow (Wednesday, 8/18) to discuss modifications needed for the SFY 2022 directed payment preprints. Would the state be available at 11am ET or 2pm ET tomorrow?

Many thanks,
Juliet

Juliet Kuhn, MPH
Division of Managed Care Policy
Center for Medicaid and CHIP Services
Centers for Medicare & Medicaid Services
Phone: 410-786-2480

| | |
|---|---|
| **From:** | Cash, Judith (CMS/CMCS) |
| **To:** | Hill, Elizabeth H. (CMS/CMCS) |
| **Subject:** | FW: letter from CMS |
| **Date:** | Wednesday, September 8, 2021 3:21:17 PM |
| **Attachments:** | 20210816_Letter_MrTsai.pdf |

---

**From:** Stephens,Stephanie (HHSC) <Stephanie.Stephens01@hhs.texas.gov>
**Sent:** Monday, August 16, 2021 6:47 PM
**To:** Cash, Judith (CMS/CMCS) <Judith.Cash@cms.hhs.gov>
**Cc:** Tsai, Daniel (CMS/OA) <Daniel.Tsai@cms.hhs.gov>; Hendrix,Kate (HHSC)
<Kate.Hendrix@hhs.texas.gov>
**Subject:** RE: letter from CMS

Hi Judith,

Please see attached the state's response to your letter. We too are happy
to discuss and/or address any questions.

Thanks,
Stephanie

---

**From:** Cash, Judith (CMS/CMCS) <Judith.Cash@cms.hhs.gov>
**Sent:** Friday, August 13, 2021 4:19 PM
**To:** Stephens,Stephanie (HHSC) <Stephanie.Stephens01@hhs.texas.gov>
**Cc:** Tsai, Daniel (CMS/OA) <Daniel.Tsai@cms.hhs.gov>; Teal, Lela (CMS/CMCS)
<Lela.Teal@cms.hhs.gov>; Briskin, Perrie (CMS/OA) <Perrie.Briskin@cms.hhs.gov>; Cash, Judith
(CMS/CMCS) <Judith.Cash@cms.hhs.gov>
**Subject:** letter from CMS

> **WARNING:** This email is from outside the HHS system. Do not click on links or attachments
> unless you expect them from the sender and know the content is safe.

Good afternoon, Stephanie.  Please see attached letter from CMCS Director, Dan Tsai.   And, please
let us know if you have questions and/or want to discuss.

Judith

*Judith A. Cash*
*Acting Deputy Director*
*Center for Medicaid and CHIP Services*
*Centers for Medicare and Medicaid Services*
*443-683-1957*

**Texas v. Brooks-LaSure, No. 21-cv-191**
**A.R. 0132**



**Texas Health and Human Services Commission**

Cecile Erwin Young
*Executive Commissioner*

August 16, 2021

Dan Tsai
Deputy Administrator and Director
Center for Medicaid & CHIP Services (CMCS)
7500 Security Blvd
Baltimore, MD 21244

Dear Mr. Tsai,

The Texas Health and Human Services Commission has received your letter dated August 13, 2021.  We understand this letter is intended to comply with the court's August 12, 2021, Order to Clarify Sanctions Standards in *State of Texas v. Brooks-LaSure*.

In its August 12 order, the court gave the Centers for Medicare & Medicaid Services (CMS) two options:

(1)     withdraw or modify the representations by Judith Cash and others that CMS is treating the Demonstration Project as in effect, or

(2)     conform its conduct to the Demonstration Project's special terms and conditions (STCs) by either:

a. notifying the state that CMS intends to issue a formal decision within 20 days approving the relevant state-directed payment programs (SDPs); or

b. notifying the state why CMS does not anticipate approving the SDPs and notifying the state of specific further modifications required for approval, with that notice triggering the timing requirements of paragraph 34 for meeting to discuss those further modifications.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0133

Dan Tsai
August 16, 2021
Page 2

We also understand CMS filed notice with the court claiming compliance with the court's order, specifically with option 2.

The state is pleased to begin the dialogue required by the STCs in the January 15 waiver extension.  However, your letter does not provide enough information for HHSC to choose between the two options it contains.  Specifically, you state that "CMS cannot approve Texas's proposed SDPs in their current form."  But the letter does not, as the court required, describe the "specific further modifications required for approval" as required by the court's order.

Your letter provides two options for "modifications."  In the first, CMS offers approval of two programs, one of which the state did not propose for state fiscal year 2022 and is inconsistent with the structure of the January 15 waiver extension.  This is not a "modification" of the SDP proposals that have been existing since March.  It appears, instead, to ask the state to agree to revert to the version of the section 1115 waiver that is currently set to expire in September 2022.

Under your second option, CMS seems to suggest that it will continue the January 15 waiver extension, but the state must "modify" the proposed SDPs by withdrawing them completely and starting over in a manner that is inconsistent with that waiver extension.  The only concrete problem that the letter cites is the size of the SDPs.  But the size of the SDPs has been known to CMS for months and is fully integrated into the January 15 waiver extension itself because it drives the budget neutrality baseline around which the waiver is built.  If these were problems all along, the January 15 STCs obligated CMS to forthrightly state as much and to suggest potential solutions in good faith.  CMS's failure to do so until now has seriously impeded HHSC's ability to implement the programs envisioned by the January 15 waiver extension.

Texas wants to work with CMS toward approval of our SDPs and is committed to finding an approach that is consistent with all applicable regulatory and statutory requirements.  But we lack sufficient information to do so at the present time.  In the appendix to your letter, Option 2 would require the state to submit new proposals that address five issues.  However, CMS does not provide an explanation of how each program fails to meet each requirement of law.  To ensure productive conversations, we ask CMS to specify which issues apply to which programs and to

Dan Tsai
August 16, 2021
Page 3


be prepared to discuss the specific modifications to each program that are required
for approval.

We look forward to beginning regular meetings, by phone or in person, to resolve
CMS's concerns.  Texas staff are available to begin our regular meetings
immediately.  Please confirm CMS's availability and the CMS staff that will attend
the meeting.

If you have any questions, please contact me at (512) 538-5335.


Sincerely,

Stephanie Stephens
State Medicaid Director

| | |
|---|---|
| **From:** | HHSC TX Medicaid Waivers |
| **To:** | Kristian, Diona (CMS/CMCS) |
| **Cc:** | Montalbano,Kathi (HHSC); Caruthers,Courtney (HHSC); Greenfield, Eli S. (CMS/CMCS) |
| **Subject:** | RE: Confirmation of your CMS address |
| **Date:** | Monday, August 16, 2021 3:49:49 PM |
| **Attachments:** | image001.png |

Thank you, Diona.


Sincerely,


*Dawn M. Roland*

Dawn M. Roland, B.S.ED., CMP, CWM
1915(c), 1915(b), 1915(i) Waivers Program Specialist II
Policy Development Support
Medicaid/CHIP Services
**Texas Health and Human Services Commission**
**Dawn.Roland@hhs.texas.gov**



**CONFIDENTIALITY NOTICE:**
The information in this email is confidential and/or privileged. This email is intended to be
reviewed by only the addressee(s) named above. If you are not the intended recipient,
you are hereby notified that any review, dissemination, copying, use or storage of this
email and its attachments, if any, or the information contained herein is prohibited. If you
have received this email in error, please immediately notify the sender by return email and
delete this email from your system. Thank you.



**From:** Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>
**Sent:** Monday, August 16, 2021 1:16 PM
**To:** HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>
**Cc:** Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC)
<Courtney.Caruthers@hhs.texas.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>
**Subject:** RE: Confirmation of your CMS address

**WARNING:** This email is from outside the HHS system. Do not click on links or attachments

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0136

<div style="border: 2px solid red;">
<span style="color:red;">unless you expect them from the sender and know the content is safe.</span>
</div>

Hi Dawn,

My official mailing address is the following:

Centers for Medicare & Medicaid Services
Center for Medicaid & CHIP Services
Mail Stop: S2-25-26
7500 Security Boulevard
Baltimore, MD 21244-1850

Note that I am working from home, so please send correspondence to my email.  Thanks.

Diona

---

**From:** HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>
**Sent:** Monday, August 16, 2021 12:31 PM
**To:** Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>
**Cc:** Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>
**Subject:** Confirmation of your CMS address

Good morning, Diona,

I need your assistance with your current CMS mailing address. If you could please email me this address at TX_Medicaid_Waivers@hhs.texas.gov this would be greatly appreciated.

Thank you in advance for your help.


Sincerely,


*Dawn M. Roland*

Dawn M. Roland, B.S.ED., CMP, CWM
1915(c), 1915(b), 1915(i) Waivers Program Specialist II
Policy Development Support
Medicaid/CHIP Services
**Texas Health and Human Services Commission**
**Dawn.Roland@hhs.texas.gov**



**CONFIDENTIALITY NOTICE:**

The information in this email is confidential and/or privileged. This email is intended to be reviewed by only the addressee(s) named above. If you are not the intended recipient, you are hereby notified that any review, dissemination, copying, use or storage of this email and its attachments, if any, or the information contained herein is prohibited. If you have received this email in error, please immediately notify the sender by return email and delete this email from your system. Thank you.

| | |
|---|---|
| **From:** | Vasquez,Andy (HHSC) |
| **To:** | Kristian, Diona (CMS/CMCS); Boston,Natasha (HHSC); Carter,Wrandi (HHSC); Gilmore,Fiona (HHSC); Hughes,Sheila (HHSC); Jung,Joelle (HHSC); Morcos,Betty (HHSC); Podgornoff,Dottie (HHSC); Quereau,Jennifer (HHSC); Quinn,Andrea (HHSC); Sentilles,Emily (HHSC); Tucker,Kimberly (HHSC); Tourk,Stephanie (HHSC); Luna,Beverly (HHSC); Greenfield, Eli S. (CMS/CMCS); Devoid, Isaac (CMS/CMCS); Frankos-Rey, Andrew (CMS/CMCS); Khan, Rabia (CMS/CMCS); Garner, Angela D. (CMS/CMCS); Marunycz, Lisa (CMS/CMCS); Blunt, Ford J. (CMS/CMCS); Huynh,Linda (HHSC); Zalkovsky,Emily (HHSC) |
| **Subject:** | RE: Texas/CMS Meeting on DSRIP Flexibilities |
| **Date:** | Thursday, August 12, 2021 1:36:38 PM |
| **Attachments:** | Summary of COVID-19 Impact to TX DSRIP 2020.pdf |

Dear Diona and other CMS Attendees,
We look forward to speaking with you soon. We committed to providing you a summary of our DY 9 results to provide a more detailed picture of the impact of COVID and the approved flexibilities on our DSRIP providers and their outcomes. We plan to step through the key points during our meeting.

Thank you,

**Andy Vasquez**
Texas Health & Human Services Commission
Medicaid & CHIP Services Department
Deputy Associate Commissioner, Quality & Program Improvement
M: 512-461-6263  ▪  Andy.Vasquez@hhs.texas.gov <— New
Links: Quality Improvement  ▪  Transformation Waiver  ▪  P4Q  ▪  LTC Quality  ▪  QIPP

-----Original Appointment-----
**From:** Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>
**Sent:** Tuesday, July 20, 2021 10:46 AM
**To:** Kristian, Diona (CMS/CMCS); Boston,Natasha (HHSC); Carter,Wrandi (HHSC); Gilmore,Fiona (HHSC); Hughes,Sheila (HHSC); Jung,Joelle (HHSC); Morcos,Betty (HHSC); Podgornoff,Dottie (HHSC); Quereau,Jennifer (HHSC); Quinn,Andrea (HHSC); Sentilles,Emily (HHSC); Tucker,Kimberly (HHSC); Tourk,Stephanie (HHSC); Luna,Beverly (HHSC); Vasquez,Andy (HHSC); Greenfield, Eli S. (CMS/CMCS); Devoid, Isaac (CMS/CMCS); Frankos-Rey, Andrew (CMS/CMCS); Khan, Rabia (CMS/CMCS); Garner, Angela D. (CMS/CMCS); Marunycz, Lisa (CMS/CMCS); Blunt, Ford J. (CMS/CMCS); Huynh,Linda (HHSC)
**Subject:** Texas/CMS Meeting on DSRIP Flexibilities
**When:** Thursday, August 12, 2021 2:00 PM-3:00 PM (UTC-05:00) Eastern Time (US & Canada).
**Where:** https://cms.zoomgov.com/j/1605214820?pwd=cVBldFdJNjdBNWV2eDhkOURhL0RyQT09

FYI – the CMS meeting on DSRIP COVID accommodations was updated from Tuesday, August 3rd to Thursday, August 12th. Any previously forwarded meeting invite won't update in your calendar unless you emailed Diona a meeting accept. Please update your calendars accordingly. Thanks!

-----Original Appointment-----
**From:** Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>
**Sent:** Tuesday, July 20, 2021 10:37 AM

**To:** Kristian, Diona (CMS/CMCS); Greenfield, Eli S. (CMS/CMCS); Devoid, Isaac (CMS/CMCS); Frankos-Rey, Andrew (CMS/CMCS); Khan, Rabia (CMS/CMCS); Garner, Angela D. (CMS/CMCS); Marunycz, Lisa (CMS/CMCS); Blunt, Ford J. (CMS/CMCS); Sentilles,Emily (HHSC); Huynh,Linda (HHSC)
**Cc:** Quereau,Jennifer (HHSC); Hughes,Sheila (HHSC); Vasquez,Andy (HHSC)
**Subject:** Texas/CMS Meeting on DSRIP Flexibilities
**When:** Thursday, August 12, 2021 2:00 PM-3:00 PM (UTC-05:00) Eastern Time (US & Canada).
**Where:** https://cms.zoomgov.com/j/1605214820?pwd=cVBldFdJNjdBNWV2eDhkOURhL0RyQT09

---

**WARNING:** This email is from outside the HHS system. Do not click on links or attachments unless you expect them from the sender and know the content is safe.

---

This meeting is a continuation of the discussion held on July 13.


Diona Kristian is inviting you to a scheduled ZoomGov meeting.

Join ZoomGov Meeting
https://cms.zoomgov.com/j/1605214820?pwd=cVBldFdJNjdBNWV2eDhkOURhL0RyQT09

Meeting ID: 160 521 4820
Password: 453911

One tap mobile
+16692545252,,1605214820# US (San Jose)
+16468287666,,1605214820# US (New York)

Dial by your location
        +1 669 254 5252 US (San Jose)
        +1 646 828 7666 US (New York)
        833 568 8864 US Toll-free
Meeting ID: 160 521 4820
Find your local number: https://cms.zoomgov.com/u/acncuN7QtQ

Join by SIP
Password: 453911
sip:1605214820.453911@sip.zoomgov.com



This meeting may be recorded. The host is responsible for maintaining any official recordings/transcripts of this meeting. If recorded, this meeting becomes an official record and shall be retained by the host in their files for 3 years or if longer needed for agency business.  If a recording intends be fully transcribed or is being captured for the purpose of creating meeting minutes, the host shall retain the record in their files for 3 years or if no longer needed for agency business, whichever is later.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0141

# Summary of Impacts of COVID-19 on DSRIP

## Category B

Category B measures the patient population by provider (PPP) of the DSRIP performing provider's defined system. Each demonstration year (DY), performing providers must report the total number of individuals and the number of Medicaid Low-Income and Uninsured (MLIU) individuals served by its system. Providers are required to maintain or increase their MLIU PPP to receive full payment but are granted an allowable variation (between 1-5%) to account for normal fluctuations in their population. Providers are eligible for partial payment (50/75/90%) if they fall below their MLIU PPP numeric goal.

Approved COVID-19 reporting accommodations for DY9 included:

- Broadening the definition of an encounter to include patient telephone calls (for DY7-8, only face-to-face or virtual visits are allowed). A telephone call may be counted if it is the equivalent of a service that would be provided within the physical confines of the defined system.

- Adjusting the DY9 allowable variation in achievement of MLIU PPP goals. Under normal circumstances, providers were able to earn 100% payment if achievement fell within the 1-5% of their goal. Based on a study from Commonwealth Fund in the first half of 2020 and feedback from our stakeholders on the impact of the pandemic on utilization, the DY9 allowable variation was adjusted to 35%.

The table below shows the number of providers that reported per each achievement/payment bracket for DY7-9. The last two columns show how the providers performed with and without the approved flexibilities. The final column reflects the significant impact of COVID-19 on a provider's overall patient volume.

| Payment Percent Achieved | DY7 | DY8 | DY9 with COVID AV (35%) | DY9 with Original AV |
|---|---|---|---|---|
| 100% | 251 | 238 | 281 | 157 |
| 90% | 28 | 25 | NA | 45 |
| 75% | 14 | 23 | NA | 68 |
| 50% | 6 | 9 | 5 | 16 |
| 0% | 1 | 5* | 1 | 1 |
| NMIs | NA | NA | 3 | 3 |

*DY8 0% achievement metrics were mainly providers who closed or withdrew from DSRIP

Page 1

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0142

- Compared to their reported DY8 MLIU PPP volume, providers reported serving an average 96.1% of their DY8 MLIU PPP volume in DY9; total population served by the DSRIP providers decreased, even when accounting for the flexibility provided by the addition of telephone encounters. Thirty-nine of 290 participating providers specifically noted use of telehealth services during DY9 in their Category B qualitative reporting responses.
- Thirteen of 290 participating providers requested changes to their Category B system definitions and/or goals to help mitigate the impact of COVID-19 on their defined system. This is in addition to the DY9 reporting accommodations. Common requests were either to include in their system definition clinic sites that provided Covid-19 services (i.e. testing, vaccinations, etc or to reduce their MLIU PPP goal for DY9.

Page 2

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0143

## Category C

DSRIP performing providers earn incentive payments by demonstrating annual improvements on their selected Category standardized quality measures. Providers establish their baseline performance with one calendar year of data for each measure. The measure goal for each program year is set as an improvement over the baseline. Each year, the percentage of improvement required to meet the goal increases. DSRIP performing providers specified their planned areas of improvement by selecting Category C Measure Bundles or measures from a menu based on their provider type. Each measure in the Measure Bundle Protocol is in a defined measure bundle, a grouping of measures that share a unified theme, apply to a similar population, and are impacted by similar activities, such as diabetes measures or hospital safety measures.

Approved COVID-19 reporting accommodations for DY9 included:

- Providers could earn payment for DY9 achievement milestones based on the higher of their approved DY8 achievement, the statewide average approved DY8 achievement per measure or measure bundle, or DY9 achievement in calendar year 2020.
- For measures that have been selected by 10 or fewer providers, the average approved DY8 achievement per bundle for measure was approved as the minimum payment for a provider's DY 9 achievement milestone.
- Providers were required to report CY 2020 data to be eligible for payment on the Category C DY9 achievement milestones.

## Category C Payments as a result of COVID Accommodations for CY2020

- Of the 3,228 achievement milestones (pay-for-performance) that were approved for Performance Year (PY) 3 (CY 2020) reporting in April 2021, 1,146 (or 36%) used accommodations to earn payments.
- Hospitals and LHDs used accommodations more than CMHCs and PPs.

| Provider Type | % of Milestones Using Achievement Accommodations |
|---|---|
| CMHC | 27% |
| Hospital | 39% |
| LHD | 36% |
| PP | 28% |

Page 3

Volume Changes for Most Commonly Selected Category C Pay-for-Performance Measures that measure Medicaid and Low-Income Insured (MLIU)

- The most commonly reported measures for Category C saw an average decrease of 11.10% in the MLIU denominator population between Performance Year 2 (PY2) which is CY2019 and Performance Year 3 (PY3) which is CY2020.
- Measures for Cervical, Colorectal, and Breast Cancer screening saw the greatest decrease in patient volume impacting the denominator.
- While some measures reported an improvement in CY2020 rates as compared to CY2019, this must be considered alongside significant changes in volume. For example, while the measure C2-107 Colorectal Cancer Screening saw an increase of 7% in the median rate reported by DSRIP providers, the measures also saw a significant 20% decrease in denominator volume. This decrease in denominator volume makes it impossible to measure the actual impact of the COVID-19 pandemic on patient outcomes measured by DSRIP performing providers.

| Measure ID | Measure Title | P4P Measures active DY7-10 reporting PY2 - PY3 Data | P4P MLIU PY2 Total Denominator | P4P MLIU PY3 Total Denominator | % Change in MLIU Denominator Volume CY2019 – CY2020 | % Change in Median MLIU Rate Reported CY2019 - CY2020 |
|---|---|---|---|---|---|---|
| A1-112 | Comprehensive Diabetes Care: Foot Exam | 72 | 128,392 | 107,167 | -16.53% | -13.06% |
| A1-115 | Comprehensive Diabetes Care: Hemoglobin A1c (HbA1c) Poor Control (>9.0%) | 72 | 130,450 | 110,694 | -15.14% | -12.92% |
| A1-207 | Diabetes care: BP control (<140/90mm Hg) | 71 | 130,057 | 109,394 | -15.89% | -4.82% |
| A2-103 | Controlling High Blood Pressure | 36 | 123,249 | 103,838 | -15.75% | -11.93% |
| A2-210 | Screening for High Blood Pressure and Follow-Up Documented | 35 | 64,643 | 55,930 | -13.48% | -2.33% |
| A2-404 | Statin Therapy for the Prevention and Treatment of Cardiovascular Disease | 34 | 76,301 | 70,910 | -7.07% | 1.70% |
| C1-105 | Preventive Care & Screening: Tobacco Use: Screening & Cessation Intervention | 27 | 331,129 | 285,311 | -13.84% | -0.01% |
| C1-113 | Comprehensive Diabetes Care: Hemoglobin A1c (HbA1c) testing | 30 | 61,385 | 55,096 | -10.25% | -1.22% |

Page 4

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0144

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0145

| Measure ID | Measure Title | P4P Measures active DY7-10 reporting PY2 - PY3 Data | P4P MLIU PY2 Total Denominator | P4P MLIU PY3 Total Denominator | % Change in MLIU Denominator Volume CY2019 – CY2020 | % Change in Median MLIU Rate Reported CY2019 - CY2020 |
|---|---|---|---|---|---|---|
| C1-147 | Body Mass Index (BMI) Screening and Follow-Up | 29 | 354,708 | 302,394 | -14.75% | 2.26% |
| C1-268 | Pneumonia vaccination status for older adults | 31 | 28,190 | 25,842 | -8.33% | 1.68% |
| C1-269 | Preventive Care and Screening: Influenza Immunization | 27 | 147,461 | 130,816 | -11.29% | -13.83% |
| C1-272 | Adults (18+ years) Immunization status | 30 | 186,566 | 170,794 | -8.45% | 0.83% |
| C1-280 | Chlamydia Screening in Women (CHL) | 31 | 17,705 | 15,909 | -10.14% | -1.01% |
| C1-389 | Human Papillomavirus Vaccine (age 18 -26) | 32 | 30,296 | 26,364 | -12.98% | 5.95% |
| C2-106 | Cervical Cancer Screening | 31 | 176,985 | 142,211 | -19.65% | -1.47% |
| C2-107 | Colorectal Cancer Screening | 32 | 129,581 | 103,242 | -20.33% | 6.77% |
| C2-186 | Breast Cancer Screening | 33 | 95,747 | 76,661 | -19.93% | -2.47% |
| K1-105 | Rural: Preventive Care & Screening: Tobacco Use: Screening & Cessation Intervention | 39 | 32,770 | 35,458 | 8.20% | 1.74% |
| K1-268 | Rural: Pneumonia vaccination status for older adults | 40 | 5,246 | 5,272 | 0.50% | -7.54% |
| K1-285 | Rural: Advance Care Plan | 39 | 6,338 | 6,174 | -2.59% | -27.69% |
| K2-287 | Rural: Documentation of Current Medications in the Medical Record | 21 | 66,972 | 62,619 | -6.50% | -10.06% |
| K2-359 | Rural: Emergency Transfer Communication Measure | 24 | 4,954 | 4,770 | -3.71% | -9.19% |
| M1-105 | CMHC: Preventive Care & Screening: Tobacco Use: Screening & Cessation Intervention | 31 | 138,479 | 121,850 | -12.01% | -1.96% |

Page 5

| Measure ID | Measure Title | P4P Measures active DY7-10 reporting PY2 - PY3 Data | P4P MLIU PY2 Total Denominator | P4P MLIU PY3 Total Denominator | % Change in MLIU Denominator Volume CY2019 – CY2020 | % Change in Median MLIU Rate Reported CY2019 - CY2020 |
|---|---|---|---|---|---|---|
| M1-147 | CMHC: Preventive Care and Screening: Body Mass Index (BMI) Screening and Follow-Up | 30 | 143,431 | 119,367 | -16.78% | -5.53% |

*Most commonly selected MLIU measures, excluding data from providers that have not yet reported data for both PY2 and PY3

Page 6

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0146

Rate Changes for Most Commonly Selected Measures

- Of the most commonly selected MLIU measures, the majority of measures saw a decrease in performance in CY2020 as compared to prior years, in contrast to several years of increases in performance. Some measures that saw an increase in performance demonstrated a flattening off in improvement as compared to prior years trends, meaning the amount of improvement was smaller as compared to year over year improvement from prior years. Rate changes for the most commonly selected MLIU measures are illustrated in Appendix A.

| Measure ID | Measure Title | Measure Class | Median MLIU Baseline (CY2017) Rate | Median MLIU PY1 (CY2018) Rate | Median MLIU PY2 (CY2019) Rate | Median MLIU PY3 (CY2020) Rate |
|---|---|---|---|---|---|---|
| A1-112 | Comprehensive Diabetes Care: Foot Exam | Process | 35.89% | 49.24% | 61.36% | 53.35% |
| A1-115 | Comprehensive Diabetes Care: Hemoglobin A1c (HbA1c) Poor Control (>9.0%) | Clinical Outcome | 37.29% | 34.74% | 31.61% | 35.69% |
| A1-207 | Diabetes care: BP control (<140/90mm Hg) | Clinical Outcome | 63.91% | 68.20% | 70.04% | 66.67% |
| A2-103 | Controlling High Blood Pressure | Clinical Outcome | 59.83% | 62.22% | 67.88% | 59.78% |
| A2-210 | Screening for High Blood Pressure and Follow-Up Documented | Process | 46.17% | 57.27% | 58.09% | 56.73% |
| A2-404 | Statin Therapy for the Prevention and Treatment of Cardiovascular Disease | Process | 66.73% | 73.71% | 73.71% | 74.97% |
| C1-105 | Preventive Care & Screening: Tobacco Use: Screening & Cessation Intervention | Process | 76.49% | 88.05% | 92.92% | 92.91% |
| C1-113 | Comprehensive Diabetes Care: Hemoglobin A1c (HbA1c) testing | Process | 82.69% | 87.45% | 89.58% | 88.49% |
| C1-147 | Body Mass Index (BMI) Screening and Follow-Up | Process | 33.35% | 63.08% | 80.58% | 82.40% |
| C1-268 | Pneumonia vaccination status for older adults | Immunization | 47.73% | 64.24% | 72.88% | 74.10% |
| C1-269 | Preventive Care and Screening: Influenza Immunization | Immunization | 27.99% | 36.29% | 50.18% | 43.24% |
| C1-272 | Adults (18+ years) Immunization status | Immunization | 2.32% | 5.93% | 13.47% | 13.59% |
| C1-280 | Chlamydia Screening in Women (CHL) | Process | 37.16% | 50.00% | 56.61% | 56.04% |
| C1-389 | Human Papillomavirus Vaccine (age 18 -26) | Immunization | 5.82% | 12.16% | 20.09% | 21.29% |
| C2-106 | Cervical Cancer Screening | Cancer Screening | 43.94% | 57.29% | 63.74% | 62.80% |

Page 7

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0147

| Measure ID | Measure Title | Measure Class | Median MLIU Baseline (CY2017) Rate | Median MLIU PY1 (CY2018) Rate | Median MLIU PY2 (CY2019) Rate | Median MLIU PY3 (CY2020) Rate |
|---|---|---|---|---|---|---|
| C2-107 | Colorectal Cancer Screening | Cancer Screening | 36.13% | 46.63% | 50.31% | 53.71% |
| C2-186 | Breast Cancer Screening | Cancer Screening | 54.52% | 60.72% | 65.33% | 63.71% |
| K1-105 | Rural: Preventive Care & Screening: Tobacco Use: Screening & Cessation Intervention | Process | 56.77% | 73.71% | 77.49% | 78.85% |
| K1-268 | Rural: Pneumonia vaccination status for older adults | Immunization | 29.06% | 40.00% | 45.78% | 42.32% |
| K1-285 | Rural: Advance Care Plan | Process | 11.24% | 31.58% | 37.68% | 27.25% |
| K2-287 | Rural: Documentation of Current Medications in the Medical Record | Process | 66.14% | 81.80% | 83.21% | 74.84% |
| K2-359 | Rural: Emergency Transfer Communication Measure | Process | 55.10% | 62.79% | 84.65% | 76.87% |
| M1-105 | CMHC: Preventive Care & Screening: Tobacco Use: Screening & Cessation Intervention | Process | 53.86% | 79.92% | 84.61% | 82.95% |
| M1-147 | CMHC: Preventive Care and Screening: Body Mass Index (BMI) Screening and Follow-Up | Process | 53.40% | 79.50% | 86.11% | 81.35% |

Page 8

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0148

## Trends in Specific Populations

*Impact on Behavioral Health and Palliative Care Volume*

- Some measures were more likely to see an increase in denominator volume between CY2019 and CY2020, including measures related to depression diagnosis, psychiatric illness, and palliative care.

- While some hospitals reported a 46% increase in volume for psychiatric hospitalization as indicated by measure H2-160, they also saw an 81% improvement in the percentage of people receiving timely follow-up care likely due to changes in how follow-up care is delivered and measured during the pandemic. Specifically, follow-up care could be conducted via telemedicine including video and telephonic services, as opposed to requiring a face-to-face encounter.

| Measure ID | Measure Title | P4P Measures active DY7-10 reporting PY2 - PY3 Data | P4P MLIU PY2 Total Denominator | P4P MLIU PY3 Total Denominator | % Difference PY3 from PY2 P4P MLIU Total Denominator | % Change in Median Rate CY2019 - CY2020 |
|---|---|---|---|---|---|---|
| G1-278 | Hospice Beliefs and Values Documentation | 14 | 3,578 | 4,741 | 32.50% | -0.68% |
| G1-505 | Proportion Admitted to Hospice for less than 3 days (PQRS #457) | 1 | 33 | 40 | 21.21% | -3.13% |
| H2-160 | Hospital: Follow-Up After Hospitalization for Mental Illness | 5 | 2,453 | 3,582 | 46.03% | 81.08% |
| M1-165 | CMHC: Depression Remission at Twelve Months | 4 | 2,682 | 5,231 | 95.04% | 2.97% |
| M1-181 | CMHC: Depression Response at Twelve Months- Progress Towards Remission | 5 | 1,026 | 2,383 | 132.26% | 36.64% |
| M1-211 | CMHC: Weight Assessment and Counseling for Nutrition and Physical Activity for Children/ Adolescents | 12 | 12,768 | 14,574 | 14.14% | -10.49% |
| M1-255 | CMHC: Follow-up Care for Children Prescribed ADHD Medication (ADD) | 4 | 689 | 811 | 17.71% | 28.47% |
| M1-286 | CMHC: Depression Remission at Six Months | 3 | 2,423 | 3,323 | 37.14% | 33.46% |
| M1-287 | CMHC: Documentation of Current Medications in the Medical Record | 10 | 208,808 | 237,645 | 13.81% | -7.50% |
| M1-386 | CMHC: Improvement in Functional Status or QoL (Modified from PQRS #435) | 4 | 835 | 1,010 | 20.96% | -11.43% |

Page 9

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0149

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0150

*Impact on Pediatric Measures*

- Pediatric measures were more likely to see a decrease in denominator volume between CY2019 and CY2020. However, many pediatric measures saw an increase in denominator volume for the LIU population.
- Measures related to care of pediatric diabetes reveal an increase in the volume and a worsening in performance, which is in line with other recent observations of changes in rates of DKA among children with newly diagnoses Type 1 Diabetes during the COVID-19 pandemic.[1] The increase in admissions for pediatric diabetes complications is a stark contrast to the decrease in admissions for pediatric asthma during CY2020.

| Measure ID | Measure Title | P4P Measures active DY7-10 reporting PY2 - PY3 Data | P4P MLIU PY2 Total Denominator | P4P MLIU PY3 Total Denominator | % Difference PY3 from PY2 P4P MLIU Total Denominator | % Change in Median Rate CY2019 - CY2020 |
|---|---|---|---|---|---|---|
| D1-108 | Childhood Immunization Status (CIS) (Age 2) | 13 | 28,355 | 26,872 | -5.23% | 1.96% |
| D1-211 | Weight Assessment and Counseling for Nutrition and Physical Activity for Children/ Adolescents | 15 | 262,812 | 234,681 | -10.70% | -2.42% |
| D1-212 | Appropriate Testing for Children With Pharyngitis | 15 | 37,813 | 16,037 | -57.59% | -0.52% |
| D1-237 | Well-Child Visits in the First 15 Months of Life (6 or more visits) | 2 | 10,428 | 9,450 | -9.38% | -15.35% |
| D1-271 | Immunization for Adolescents  (Age 13) | 14 | 17,896 | 18,416 | 2.91% | -3.71% |
| D1-284 | Appropriate Treatment for Children with Upper Respiratory Infection (URI) | 16 | 80,300 | 34,427 | -57.13% | 0.25% |
| D1-389 | Human Papillomavirus Vaccine (age 15-18) | 8 | 32,584 | 29,801 | -8.54% | 23.70% |
| D1-400 | Tobacco Use and Help with Quitting Among Adolescents | 16 | 144,688 | 129,517 | -10.49% | -3.11% |

[1] https://www.healio.com/news/endocrinology/20210422/severe-dka-at-type-1-diabetes-diagnosis-doubles-during-pandemic

| | | | | | | |
|---|---|---|---|---|---|---|
| D1-503 | PDI 91 Acute Composite (Gastroenteritis, Urinary Tract Infection Admission Rate) | 10 | 523,971 | 427,682 | -18.38% | 42.26% |
| D4-139 | Asthma Admission Rate (PDI14) | 7 | 65,107 | 43,147 | -33.73% | 81.33% |
| D4-353 | Proportion of Children with ED Visits for Asthma with Evidence of Primary Care Connection Before the ED Visit | 5 | 3,790 | 2,448 | -35.41% | -2.21% |
| D4-375 | Asthma: Pharmacologic Therapy for Persistent Asthma (Rate 3 only) | 7 | 8,559 | 6,632 | -22.51% | -0.76% |
| D5-211 | Weight Assessment and Counseling for Nutrition and Physical Activity for Children/ Adolescents | 4 | 2,016 | 2,129 | 5.61% | -7.87% |
| D5-406 | Diabetes Short-term Complications Admission Rate (PDI 15) | 4 | 2,587 | 2,672 | 3.29% | -18.73% |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0151

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0152

Appendix A – Median Reported MLIU Rate C2017 – CY2020 for most selected Category C Measures of MLIU performance



Page 12





Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0153



Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0154

| | |
|---|---|
| **From:** | Stephens,Stephanie (HHSC) |
| **To:** | Kristian, Diona (CMS/CMCS) |
| **Cc:** | Young,Gary (HHSC); Hendrix,Kate (HHSC); Tourk,Stephanie (HHSC); Luna,Beverly (HHSC); Montalbano,Kathi (HHSC); Caruthers,Courtney (HHSC); Roland,Dawn (HHSC); Erwin,Michelle (HHSC); Ghasemi,Michael (HHSC); Grady,Victoria C (HHSC); Butler,Rachel (HHSC); Wood,Trey (HHSC); Alletto,Michelle M (HHSC); Bilse,Brittani (HHSC); Rashid, Mehreen (CMS/CMCS); DeCaro, Teresa (CMS/CMCS); Garner, Angela D. (CMS/CMCS); Marunycz, Lisa (CMS/CMCS); Greenfield, Eli S. (CMS/CMCS); Daly, Danielle N. (CMS/CMCS); Kazi, Paula (CMS/CMCS); Devoid, Isaac (CMS/CMCS); Blunt, Ford J. (CMS/CMCS); Heather Fleming |
| **Subject:** | RE: Extension Application Complete Letter |
| **Date:** | Wednesday, July 28, 2021 5:07:59 PM |

Thanks, Diona. We look forward to the next steps.

**From:** Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>
**Sent:** Wednesday, July 28, 2021 4:03 PM
**To:** Stephens,Stephanie (HHSC) <Stephanie.Stephens01@hhs.texas.gov>
**Cc:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>; Hendrix,Kate (HHSC) <Kate.Hendrix@hhs.texas.gov>; Tourk,Stephanie (HHSC) <Stephanie.Tourk@hhs.texas.gov>; Luna,Beverly (HHSC) <Beverly.Luna@hhs.texas.gov>; Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>; Roland,Dawn (HHSC) <Dawn.Roland@hhs.texas.gov>; Erwin,Michelle (HHSC) <Michelle.Erwin@hhs.texas.gov>; Ghasemi,Michael (HHSC) <Michael.Ghasemi@hhs.texas.gov>; Grady,Victoria C (HHSC) <Victoria.Grady@hhs.texas.gov>; Butler,Rachel (HHSC) <Rachel.Butler@hhs.texas.gov>; Wood,Trey (HHSC) <Trey.Wood@hhs.texas.gov>; Alletto,Michelle M (HHSC) <Michelle.Alletto@hhs.texas.gov>; Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>; Rashid, Mehreen (CMS/CMCS) <mehreen.rashid@cms.hhs.gov>; DeCaro, Teresa (CMS/CMCS) <teresa.decaro@cms.hhs.gov>; Garner, Angela D. (CMS/CMCS) <Angela.Garner@cms.hhs.gov>; Marunycz, Lisa (CMS/CMCS) <Lisa.Marunycz@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; Daly, Danielle N. (CMS/CMCS) <Danielle.Daly@cms.hhs.gov>; Kazi, Paula (CMS/CMCS) <Paula.Kazi@cms.hhs.gov>; Devoid, Isaac (CMS/CMCS) <Isaac.Devoid@cms.hhs.gov>; Blunt, Ford J. (CMS/CMCS) <Ford.Blunt@cms.hhs.gov>; Heather Fleming <heather.fleming@gov.texas.gov>; Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>
**Subject:** Extension Application Complete Letter

> **WARNING:** This email is from outside the HHS system. Do not click on links or attachments unless you expect them from the sender and know the content is safe.

Dear Ms. Stephens,

Please find attached a letter notifying Texas that the state's extension application, submitted July 14, 2021 meets the requirements for a complete application.  We will begin the federal public comment period process at this time, and reach out with next steps shortly.

Thank you,

Diona Kristian

| | |
|---|---|
| **From:** | Bilse,Brittani (HHSC) |
| **To:** | Kristian, Diona (CMS/CMCS); Garner, Angela D. (CMS/CMCS); Boben, Paul J. (CMS/CMCS); Greenfield, Eli S. (CMS/CMCS) |
| **Cc:** | Young,Gary (HHSC); Montalbano,Kathi (HHSC); Marunycz, Lisa (CMS/CMCS) |
| **Subject:** | RE: Texas Extension Application |
| **Date:** | Thursday, July 22, 2021 5:04:22 PM |

Thank you.  Ah yes…Please include:

Young,Gary (HHSC) <gary.young@hhs.texas.gov>;
Hendrix,Kate (HHSC) <Kate.Hendrix@hhs.texas.gov>;
Tourk,Stephanie (HHSC) <Stephanie.Tourk@hhs.texas.gov>;
Luna,Beverly (HHSC) <Beverly.Luna@hhs.texas.gov>;
Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>;
Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>;
Roland,Dawn (HHSC) <Dawn.Roland@hhs.texas.gov>;
Erwin,Michelle (HHSC) <Michelle.Erwin@hhs.texas.gov>;
Ghasemi,Michael (HHSC) <Michael.Ghasemi@hhs.texas.gov>;
Grady,Victoria C (HHSC) <Victoria.Grady@hhs.texas.gov>;
Butler,Rachel (HHSC) <Rachel.Butler@hhs.texas.gov>;
Wood,Trey (HHSC) <Trey.Wood@hhs.texas.gov>;
Stephens,Stephanie (HHSC) <Stephanie.Stephens01@hhs.texas.gov>;
Alletto,Michelle M (HHSC) Michelle.Alletto@hhs.texas.gov
Brittani Bilse Brittani.bilse@hhs.texas.gov

---

**From:** Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>
**Sent:** Thursday, July 22, 2021 3:51 PM
**To:** Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>; Garner, Angela D. (CMS/CMCS) <Angela.Garner@cms.hhs.gov>; Boben, Paul J. (CMS/CMCS) <Paul.Boben@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>
**Cc:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>; Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Marunycz, Lisa (CMS/CMCS) <Lisa.Marunycz@cms.hhs.gov>
**Subject:** RE: Texas Extension Application

Brittani - Thanks, I can send out the invite.  Please let me know who to include on the invite.
Diona

---

**From:** Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>
**Sent:** Thursday, July 22, 2021 4:43 PM
**To:** Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>; Garner, Angela D. (CMS/CMCS) <Angela.Garner@cms.hhs.gov>; Boben, Paul J. (CMS/CMCS) <Paul.Boben@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>
**Cc:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>; Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Marunycz, Lisa (CMS/CMCS) <Lisa.Marunycz@cms.hhs.gov>
**Subject:** RE: Texas Extension Application

Diona,

Yes.  Texas is available to on Tuesday, July 27 at 3:00 ET/ 2:00 CT to provide an overview and answer questions.   Attached is a slide deck containing the key features of the application.
Let me know if you would like me to send out a calendar invite and host the call or if you all would like to.
Thanks!
Brittani

---

**From:** Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>
**Sent:** Thursday, July 22, 2021 2:16 PM
**To:** Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>; Garner, Angela D. (CMS/CMCS) <Angela.Garner@cms.hhs.gov>; Boben, Paul J. (CMS/CMCS) <Paul.Boben@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>
**Cc:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>; Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Marunycz, Lisa (CMS/CMCS) <Lisa.Marunycz@cms.hhs.gov>
**Subject:** RE: Texas Extension Application

**WARNING:** This email is from outside the HHS system. Do not click on links or attachments unless you expect them from the sender and know the content is safe.

Hi Brittani,

Is Texas available on Tuesday, July 27 at 3:00 ET/ 2:00 CT to provide an overview of the application?

Diona

---

**From:** Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>
**Sent:** Friday, July 16, 2021 12:14 PM
**To:** Garner, Angela D. (CMS/CMCS) <Angela.Garner@cms.hhs.gov>; Boben, Paul J. (CMS/CMCS) <Paul.Boben@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>
**Cc:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>; Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>
**Subject:** Texas Extension Application

Good morning Team CMS,

As you know, the Executive Commissioner routed the 1115 THTQIP Extension application to the Secretary and CMS on Wednesday.  We would like to provide an overview of the application next week in our monthly call.  We also invite CMS to regular calls, every two weeks, in order to expedite reapproval and to address questions and concerns.  There is a fiscal cliff looming for the Texas Medicaid program, so we humbly ask that CMS meet with us more frequently until approved.

Please let me know who I should work with in order to get this

scheduled.

Thanks!
Brittani

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0158

| | |
|---|---|
| **From:** | Bilse,Brittani (HHSC) |
| **To:** | Kristian, Diona (CMS/CMCS); Garner, Angela D. (CMS/CMCS); Boben, Paul J. (CMS/CMCS); Greenfield, Eli S. (CMS/CMCS) |
| **Cc:** | Young,Gary (HHSC); Montalbano,Kathi (HHSC); Marunycz, Lisa (CMS/CMCS) |
| **Subject:** | RE: Texas Extension Application |
| **Date:** | Thursday, July 22, 2021 4:44:20 PM |
| **Attachments:** | 072021 Briefings on Extension Application.pdf |

Diona,
Yes.  Texas is available to on Tuesday, July 27 at 3:00 ET/ 2:00 CT to
provide an overview and answer questions.   Attached is a slide deck
containing the key features of the application.
Let me know if you would like me to send out a calendar invite and host
the call or if you all would like to.
Thanks!
Brittani

**From:** Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>
**Sent:** Thursday, July 22, 2021 2:16 PM
**To:** Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>; Garner, Angela D. (CMS/CMCS)
<Angela.Garner@cms.hhs.gov>; Boben, Paul J. (CMS/CMCS) <Paul.Boben@cms.hhs.gov>;
Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>
**Cc:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>; Montalbano,Kathi (HHSC)
<Kathi.Montalbano@hhs.texas.gov>; Marunycz, Lisa (CMS/CMCS) <Lisa.Marunycz@cms.hhs.gov>
**Subject:** RE: Texas Extension Application

**WARNING:** This email is from outside the HHS system. Do not click on links or attachments
unless you expect them from the sender and know the content is safe.

Hi Brittani,

Is Texas available on Tuesday, July 27 at 3:00 ET/ 2:00 CT to provide an overview of the application?

Diona

**From:** Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>
**Sent:** Friday, July 16, 2021 12:14 PM
**To:** Garner, Angela D. (CMS/CMCS) <Angela.Garner@cms.hhs.gov>; Boben, Paul J. (CMS/CMCS)
<Paul.Boben@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; Kristian,
Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>
**Cc:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>; Montalbano,Kathi (HHSC)
<Kathi.Montalbano@hhs.texas.gov>
**Subject:** Texas Extension Application

Good morning Team CMS,

As you know, the Executive Commissioner routed the 1115 THTQIP

Extension application to the Secretary and CMS on Wednesday.  We would like to provide an overview of the application next week in our monthly call.  We also invite CMS to regular calls, every two weeks, in order to expedite reapproval and to address questions and concerns.  There is a fiscal cliff looming for the Texas Medicaid program, so we humbly ask that CMS meet with us more frequently until approved.

Please let me know who I should work with in order to get this scheduled.

Thanks!
Brittani

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0164



# 1115 Waiver

## Texas Healthcare Transformation and Quality Improvement Program

# July 2021 Extension

## Texas requested an extension.

- Texas submitted an extension application to CMS on July 14, 2021.

- The extension requested the same terms and conditions as approved by CMS on January 15, 2021.

- To the extent re-approval is necessary, the extension requested CMS re-approve these terms by September 30, 2021.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0162

TEXAS
Health and Human Services

# Maintain Continuity

- Texas Medicaid has a mature 1115 waiver inclusive of:
  - **17** Medicaid Managed Care Organizations
  - **288** Performing providers in Delivery System Reform Incentive Program (DSRIP)
  - **864** Nursing facilities in Quality Incentive Payment Program (QIPP)
  - **529** Providers in the Uncompensated Care Program
  - **3** Dental Maintenance Organizations
- HHSC will continue to advance the goals of the waiver under this extension and align new programs with overall Medicaid

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0168



TEXAS
Health and Human Services

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0164

# Requested Programs

- **Comprehensive Hospital Increased Reimbursement Program (CHIRP)** $5,020,000,000

- **Quality Incentive Payment Program (QIPP)** $1,100,000,000

- **Texas Incentives for Physicians and Professional Services (TIPPS)** $600,000,000

- **Rural Access Primary and Preventive Services (RAPPS)** $18,700,000

- **Ambulance Average Commercial Reimbursement Program** $150,000,000

- **DPP for Behavioral Health Services (DPP BHS)** $165,575,152

TEXAS
Health and Human Services

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0155

# Public Health Providers

**Extension creates the Public Health Provider-Charity Care Program (PHP-CCP)**

- Begins on October 1, 2021/End of DSRIP

- Offsets costs associated with care, including behavioral health, immunizations, chronic disease prevention and other preventive services for the uninsured

- Public providers only

- Financed by certified public expenditures

- Year 1 & 2 will be up to $500 million

TEXAS
Health and Human Services

# Uncompensated Care Pool Resizing

## The UC Pool will be resized twice

- First re-sizing will take place in DY11 to take effect in DY12 (FY2023)
  - In recognition that the PHE will impact FY20 and FY21 cost report data, re-sizing will use the 2019 cost reports and the 2017 DSH payment data
- Second re-sizing will take place in DY16 to take effect in DY17 (FY2028)
  - Sizing will use the 2025 cost reports and 2023 DSH payment data
  - Re-sizing will allow for adjustments to uncompensated care pool based on actual charity care

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0158



TEXAS
Health and Human Services

# Budget Neutrality

## Key Principles

- Extension preserves budget neutrality and creates room for DSRIP transition, including directed payment and charity care programs

- Without Waiver expenditures will be rebased and include directed payment program funding

- Adjustment for COVID-19 impact on enrollment and expenditures

TEXAS
Health and Human Services

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0167

# Budget Neutrality

## Key Principles (cont.)

- DSRIP Transition Programs and Public Health Provider funding is sustainable

- Extension achieves an estimated $10 billion in vital budget neutrality

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0158



TEXAS
Health and Human Services

# Monitoring & Reporting

**New STCs emphasize importance of monitoring and reporting**

- COVID-19 disrupted data collection
- Terms negotiated with CMS
  - Emphasize the responsibility of the state to provide oversight of funds
  - Require additional reporting on sources of funds
  - Require new Home and Community Based Services (HCBS) reporting
  - Require a new HCBS Quality Assurance Report
  - Require more frequent monitoring reports

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0199



TEXAS
Health and Human Services

# External Evaluation

## New Evaluation Design for the Extension

- **Purpose**: Provide insight into whether the state is progressing on the overarching goals of the Demonstration

- **Main components**:
  - Medicaid Managed Care
  - Directed Payment Programs
  - Supplemental Payment Pools
  - Uncompensated Care
  - Public Health Providers Charity Care
  - Cost outcomes for the demonstration as a whole

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 010



Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0171

# External Evaluation

## New Evaluation Design for the Extension (cont.)

- **Three Interim Evaluation Reports:**
  - March 2024
  - March 2027
  - September 2029

- **One Summative Evaluation Report:**
  - March 2032



TEXAS
Health and Human
Services

# Waiver Extension

- Potential of $11.4 billion per year on average

- Includes $3.9 billion per year for payments for uncompensated care

- Includes $500 million per year for payments for new Public Health Provider-Charity Care Program

- Includes opportunity for $6.9 billion per year for quality and access improvements

- Saves an estimated $10 billion in taxpayer funds over the life of the waiver

TEXAS
Health and Human Services

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0172

| | |
|---|---|
| **From:** | Bilse,Brittani (HHSC) |
| **To:** | Kristian, Diona (CMS/CMCS); HHSC TX Medicaid Waivers; Greenfield, Eli S. (CMS/CMCS); Blunt, Ford J. (CMS/CMCS) |
| **Cc:** | Montalbano,Kathi (HHSC); Young,Gary (HHSC); Roland,Dawn (HHSC) |
| **Subject:** | RE: Agenda Items for CMS Call |
| **Date:** | Thursday, July 22, 2021 11:59:37 AM |
| **Attachments:** | image001.png |

Diona,
Good morning.
Yes.  That works.  We will work to make ourselves available as soon as possible for you and your team.  Dawn may have already sent the slide deck up.  If not, we can go ahead and get that to you if that is helpful.
Thank you!
Brittani

**From:** Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>
**Sent:** Thursday, July 22, 2021 10:56 AM
**To:** HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; Blunt, Ford J. (CMS/CMCS) <Ford.Blunt@cms.hhs.gov>
**Cc:** Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Young,Gary (HHSC) <gary.young@hhs.texas.gov>; Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>; Roland,Dawn (HHSC) <Dawn.Roland@hhs.texas.gov>
**Subject:** RE: Agenda Items for CMS Call

> **WARNING:** This email is from outside the HHS system. Do not click on links or attachments unless you expect them from the sender and know the content is safe.

Hello,

We are removing the overview from today's agenda.  We are going to schedule a separate kick-off call for the 1115 Extension Application.

Brittani – Should I work with you on setting up the kick-off call?

Diona

**From:** HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>
**Sent:** Tuesday, July 20, 2021 12:57 PM
**To:** Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>; Blunt, Ford J. (CMS/CMCS) <Ford.Blunt@cms.hhs.gov>
**Cc:** Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Young,Gary (HHSC) <gary.young@hhs.texas.gov>; Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>; Roland,Dawn (HHSC) <Dawn.Roland@hhs.texas.gov>
**Subject:** Agenda Items for CMS Call

Good morning,

Here are the agenda items HHSC would like to discuss during Thursday's monthly call.

Agenda Items:
1. 2021 Legislative Overview
2. 1115 Extension Application Overview
3. Evaluation Design Overview

Please let us know if CMS has any agenda items for Texas.

Thank you.


Sincerely,


*Dawn M. Roland*

Dawn M. Roland, B.S.ED., CMP, CWM
1915(c), 1915(b), 1915(i) Waivers Program Specialist II
Policy Development Support
Medicaid/CHIP Services
**Texas Health and Human Services Commission**
**Dawn.Roland@hhs.texas.gov**




**CONFIDENTIALITY NOTICE:**
The information in this email is confidential and/or privileged. This email is intended to be reviewed by only the addressee(s) named above. If you are not the intended recipient, you are hereby notified that any review, dissemination, copying, use or storage of this email and its attachments, if any, or the information contained herein is prohibited. If you have received this email in error, please immediately notify the sender by return email and delete this email from your system. Thank you.

| | |
|---|---|
| **From:** | HHSC TX Medicaid Waivers |
| **To:** | Greenfield, Eli S. (CMS/CMCS); Kristian, Diona (CMS/CMCS); Blunt, Ford J. (CMS/CMCS) |
| **Cc:** | Montalbano,Kathi (HHSC); Young,Gary (HHSC); Bilse,Brittani (HHSC); Roland,Dawn (HHSC) |
| **Subject:** | Agenda Items for CMS Call |
| **Date:** | Tuesday, July 20, 2021 12:58:17 PM |
| **Attachments:** | image001.png |

Good morning,

Here are the agenda items HHSC would like to discuss during Thursday's monthly call.

Agenda Items:
1. 2021 Legislative Overview
2. 1115 Extension Application Overview
3. Evaluation Design Overview

Please let us know if CMS has any agenda items for Texas.

Thank you.


Sincerely,


*Dawn M. Roland*

Dawn M. Roland, B.S.ED., CMP, CWM
1915(c), 1915(b), 1915(i) Waivers Program Specialist II
Policy Development Support
Medicaid/CHIP Services
**Texas Health and Human Services Commission**
**Dawn.Roland@hhs.texas.gov**




**CONFIDENTIALITY NOTICE:**
The information in this email is confidential and/or privileged. This email is intended to be reviewed by only the addressee(s) named above. If you are not the intended recipient, you are hereby notified that any review, dissemination, copying, use or storage of this email and its attachments, if any, or the information contained herein is prohibited. If you have received this email in error, please immediately notify the sender by return email and delete this email from your system. Thank you.

| | |
|---|---|
| **From:** | Bilse,Brittani (HHSC) |
| **To:** | Garner, Angela D. (CMS/CMCS); Boben, Paul J. (CMS/CMCS); Greenfield, Eli S. (CMS/CMCS); Kristian, Diona (CMS/CMCS) |
| **Cc:** | Young,Gary (HHSC); Montalbano,Kathi (HHSC) |
| **Subject:** | Texas Extension Application |
| **Date:** | Friday, July 16, 2021 12:15:50 PM |

Good morning Team CMS,

As you know, the Executive Commissioner routed the 1115 THTQIP Extension application to the Secretary and CMS on Wednesday.  We would like to provide an overview of the application next week in our monthly call.  We also invite CMS to regular calls, every two weeks, in order to expedite reapproval and to address questions and concerns.  There is a fiscal cliff looming for the Texas Medicaid program, so we humbly ask that CMS meet with us more frequently until approved.

Please let me know who I should work with in order to get this scheduled.

Thanks!
Brittani

| From: | HHSC TX Medicaid Waivers |
|---|---|
| To: | Kristian, Diona (CMS/CMCS); Blunt, Ford J. (CMS/CMCS); Greenfield, Eli S. (CMS/CMCS); Devoid, Isaac (CMS/CMCS) |
| Cc: | Caruthers,Courtney (HHSC); HHSC TX Medicaid Waivers; Dillon,Daniel (HHSC); Nix,Dara (HHSC); Bilse,Brittani (HHSC); Erwin,Michelle (HHSC); Young,Gary (HHSC) |
| Subject: | Evaluation Design |
| Date: | Wednesday, July 14, 2021 5:39:34 PM |
| Attachments: | 1115 Extension Evaluation Design 07.14.21 final.docx |
| | 1115 Extension Evaluation Design 07.14.21 FINAL.pdf |

Good afternoon Diona,

In accordance with the Texas Healthcare Transformation Quality Improvement Program (THTQIP) waiver approved on January 15, 2021 under section 1115 of the Social Security Act, Special Terms and Conditions 82, the Texas Health and Human Services Commission submits to the Centers for Medicare and Medicaid Services (CMS) the following documents related to the Attachment S: Evaluation Design.

A pdf and word version of the evaluation design document

Thanks.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0177



# Texas Healthcare Transformation and Quality Improvement Program Demonstration Waiver Evaluation Design Plan

**As Required by**

**Centers for Medicare and Medicaid Services**

**Texas Health and Human Services Commission**

**Office of Data, Analytics, and Performance**

**July 14, 2021**

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0178

# Table of Contents

Table of Contents ................................................................................ 1

List of Figures ................................................................................... 2

List of Tables .................................................................................... 2

1. Background and Introduction ........................................................ 3

   Medicaid in Texas ........................................................................ 3

   History of the Texas 1115 Demonstration .................................... 3

   Focus of the Evaluation ............................................................. 14

2. Evaluation Questions and Hypotheses ......................................... 15

   Logic Model .............................................................................. 16

   Evaluation Questions ................................................................ 18

3. Methodology ............................................................................. 21

   MMC Evaluation Methods ........................................................... 21

   DPP Evaluation Methods ............................................................ 35

   SPP Evaluation Methods ............................................................ 47

   Overall Demonstration Evaluation Methods ................................. 57

4. Special Methodological Considerations ....................................... 65

5. Communication, Dissemination, and Reporting ............................ 67

Appendix A. Document History Log ................................................. 69

Appendix B. Independent Evaluator ................................................ 70

Appendix C. HHSC Quality Initiative Descriptions ........................... 74

Appendix D. DPP Descriptions ........................................................ 77

Appendix E. Detailed Tables .......................................................... 79

Appendix F. List of Acronyms ...................................................... 170

Appendix G. References .............................................................. 173

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0179

# List of Figures

Figure 1. Demonstration Overview ................................................................... 6
Figure 2. Texas MMC Growth Over Time ......................................................... 9
Figure 3. Demonstration Logic Model ............................................................ 17
Figure 4. Study Periods for DPP Evaluation Component .................................. 42
Figure 5. SPP Timeline .............................................................................. 51
Figure 6. Estimated Evaluation Timeline and Major Milestones .......................... 72

# List of Tables

Table 1. Texas 1115 Demonstration Key Dates ................................................. 4
Table 2. Texas Directed Payment Programs Included in Evaluation .................... 12
Table 3. Demonstration Alignment ............................................................... 15
Table 4. Evaluation Design Overview, Evaluation Question 1 ............................. 23
Table 5. Evaluation Design Overview, Evaluation Question 2 ............................ 24
Table 6. Evaluation Design Overview, Evaluation Question 3 ............................ 26
Table 7. Study Periods for the MMC Evaluation Component .............................. 29
Table 8. Evaluation Design Overview, Evaluation Question 4 ............................ 36
Table 9. Evaluation Design Overview, Evaluation Question 5 ............................ 37
Table 10. DPP Study Populations ................................................................ 40
Table 11. Evaluation Design Overview, Evaluation Question 6 .......................... 48
Table 12. Evaluation Design Overview, Evaluation Question 7 .......................... 49
Table 13. UC Program Providers (DY9) .......................................................... 50
Table 14. Study Periods for SPP Evaluation Component ................................... 51
Table 15. Evaluation Design Overview, Evaluation Question 8 .......................... 58
Table 16. Evaluation Design Overview, Evaluation Question 9 .......................... 58
Table 17. Evaluation Design Overview, Evaluation Question 10 ......................... 59
Table 18. Schedule of Evaluation Deliverables .............................................. 68
Table 19. Document History Log ................................................................. 69
Table 20. Proposed Evaluation Budget ......................................................... 71

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0180

# 1. Background and Introduction

## Medicaid in Texas

Texas has the second largest population in the United States and operates the third largest Medicaid program in the country (Centers for Medicare and Medicaid Services, 2020). In State Fiscal Year (SFY) 2019, the Texas Health and Human Services Commission (HHSC) provided Medicaid benefits to approximately 4.3 million people (Texas Health and Human Services Commission, 2020). That same year, the Texas Medicaid program cost the state and federal governments a combined total of approximately $65 billion, accounting for 27 percent of the state budget (Texas Health and Human Services Commission, 2020). As the Texas population continues to grow, the number of individuals eligible for Medicaid is projected to increase.

One of the most significant issues facing the Texas Medicaid program is coordination of the healthcare system—specifically, how to provide coordinated, high quality services while containing costs. A lack of care coordination can lead to less effective use of care, resulting in increased costs for a program that already represents over one-quarter of the state's annual budget. Given the scope and importance of the Medicaid program in providing care to low-income Texans, it is vital to maximize efficiency and stabilize system funding while supporting cost-effective access, coordination, and quality of care.

## History of the Texas 1115 Demonstration

The 82nd Texas Legislature, 2011, directed HHSC to expand Medicaid managed care (MMC) statewide and preserve supplemental payments for hospitals (Texas Health and Human Services Commission, 2020). In response to these directives, HHSC applied for an 1115 demonstration waiver titled the "Texas Healthcare Transformation and Quality Improvement Program" (Demonstration) and received approval from the Centers for Medicare and Medicaid Services (CMS) for a five-year Demonstration in December 2011. The goals of the initial Demonstration were to:

- Expand risk-based managed care to new populations and services.
- Support the development and maintenance of a coordinated care delivery system.
- Improve outcomes while containing cost growth.
- Transition to quality-based payment systems across managed care and providers.

The Demonstration has been renewed and extended several times since its original approval. Table 1 shows the key dates of the Demonstration.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0181

**Table 1. Texas 1115 Demonstration Key Dates**

| Description | Approval Date | Demonstration Authorized Through |
|---|---|---|
| Initial Approval | December 12, 2011 | September 30, 2016 |
| 15-Month Extension | May 1, 2016 | December 31, 2017 |
| Renewal | December 21, 2017 | September 30, 2022 |
| Ten-Year Extension | January 15, 2021 | September 30, 2030 |

## Focus of the Demonstration Extension

From 2011 to 2021, the Demonstration included three components: MMC expansion, the Delivery System Reform Incentive Payment (DSRIP) pool, and the Uncompensated Care (UC) pool. Together, these components played a critical role in transforming the state healthcare system over the life of the Demonstration. The three components improved care delivery and the efficient use of Medicaid funds through MMC expansion, created a broad-scale effort to drive quality improvement and incentivize provider innovation under the DSRIP program, and established critical financial supports for Medicaid providers through the UC pool.

While the state has made significant progress towards the goals set forth in the initial Demonstration, the objectives of the Demonstration remain ongoing priorities that continue to guide state efforts in the Medicaid program. The Demonstration Extension (Extension) approved on January 15, 2021 allows Texas continued flexibility to pursue these goals. Specific aims of the Extension include transitioning additional services to MMC while improving the overall quality of the MMC service delivery model, promoting access to care and value-based incentives achieved under DSRIP, and sustaining the financial stability of Medicaid providers.

To meet these aims, the Extension will make significant changes to previous Demonstration components, including:

- The expiration of the DSRIP pool on September 30, 2021 and the implementation of four new Directed Payment Programs (DPPs) on September 1, 2021.[1] The DPPs require CMS approval annually. The first year of implementation is projected to end August 31, 2022. However, HHSC plans to extend the DPPs for additional demonstration years.
- The implementation of a new supplemental payment program (SPP), titled the Public Health Provider Charity Care Pool (PHP-CCP) program, on October 1, 2021.

The Extension will facilitate MMC expansion for additional services and populations and will continue the UC pool. Figure 1 below depicts the key demonstration components over time.

---

[1] Implementation of new DPPs is pursuant to 438.6(c) requiring CMS approval.

4

MMC, DPPs, and two SPPs comprise the three main components of the Extension:

- Medicaid Managed Care
- Directed Payment Programs[2]
  - ▸ Comprehensive Hospital Increased Reimbursement Program (CHIRP)
  - ▸ Directed Payment Program for Behavioral Health Services (DPP BHS)
  - ▸ Rural Access to Primary and Preventative Services (RAPPS)
  - ▸ Texas Incentives for Physician and Professional Services (TIPPS)
  - ▸ Quality Incentive Payment Program (QIPP)
- Supplemental Payment Programs
  - ▸ Uncompensated Care Program[3]
  - ▸ Public Health Provider Charity Care Pool Program

Additional details on components included in the Extension, as well as evaluation implications, are provided in subsequent sections.

---

[2] This evaluation focuses on five DPPs: four new DPPs (CHIRP, DPP BHS, RAPPS, and TIPPS), and one existing DPP (QIPP). This is not an exhaustive list of all DPPs in Texas, only those developed through the DSRIP transition plan and/or those tied to a specific managed care quality strategy.
[3] The UC Pool transitioned to charity care only in DY9.

5

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0184

## Figure 1. Demonstration Overview

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0185

7

*Notes*: [1] The Demonstration Renewal Period was originally approved for five years through September 2022, however the Renewal Period ended upon approval of the Extension on January 15, 2021. [2] MMC section only includes expansion activities included in the evaluation at the time of writing. This figure will be updated, as necessary, to reflect future changes to MMC. [3] Additional populations and services Texas carved into MMC during the first 10 years of the Demonstration include pharmacy benefits, non-behavioral health inpatient hospital stays, children's dental services, nursing facility services, mental health targeted case management and rehabilitative services, acute care for individuals with intellectual and developmental disabilities, adoption assistance, permanency care assistance, and the Medicaid for Breast and Cervical Cancer program. [4] Implementation periods for DPPs reflect approval periods at the time of writing this evaluation design. HHSC plans to extend implementation of QIPP, CHIRP, DPP BHS, RAPPS, and TIPPs for additional demonstration years.

DY=Demonstration year, October 1–September 30; MMC=Medicaid managed care; FFY=Federal fiscal year, October 1–September 30; PCCM=Primary care case management; STAR=MMC program primarily serving children and pregnant women; STAR+PLUS=MMC program serving aged and disabled clients; SDA=Service delivery area; FFS=Fee-for-service; STAR Kids=MMC program serving disabled individuals 20 years and younger; NEMT=Non-emergency medical transport; DRTS=Demand response transportation services; TNC=Transportation network company; STAR+PLUS HCBS=STAR+PLUS Home and Community-Based Services; CMS=Centers for Medicare and Medicaid; LTSS=Long-term services and supports; IDD=Intellectual or developmental disability; DSRIP=Delivery System Reform Incentive Payment; DPP=Directed payment program; SFY=State fiscal year, September 1–August 31; QIPP=Quality Incentive Payment Program; UHRIP=Uniform Hospital Rate Increase Program; CHIRP=Comprehensive Hospital Increased Reimbursement Program; DPP BHS=Directed Payment Program for Behavioral Health Services; RAPPS=Rural Access to Primary and Preventive Services; TIPPS=Texas Incentives for Physician and Professional Services; UC=Uncompensated Care; UPL=Upper payment limit; PHP-CCP=Public Health Provider Charity Care Pool.

## Medicaid Managed Care

Texas has operated various MMC programs since 1993, beginning with the implementation of STAR in Travis, Chambers, Jefferson, and Galveston counties. Since that time, Texas has vastly expanded its managed care delivery system, with the majority of these changes occurring under the Demonstration. Beginning in federal fiscal year (FFY) 2012, three changes to Texas Medicaid programs were implemented as part of the Demonstration: (1) the primary care case management health care delivery model ended; (2) the STAR MMC program, which provides coverage primarily to children and pregnant women, expanded statewide; and (3) the STAR+PLUS MMC program, which provides services to older adults and people with disabilities, expanded to two new service areas. As the Demonstration evolved, Texas expanded STAR+PLUS statewide and incorporated new services and populations into STAR+PLUS. Texas also implemented a new MMC program, STAR Kids, to provide services to children and young adults with disabilities. Additionally, Texas carved in new populations and services from traditional fee-for-service (FFS) into MMC programs over the course of the Demonstration. For example, pharmacy benefits, non-behavioral health inpatient hospital stays, children's dental services, nursing facility services, mental health targeted case management and rehabilitative services, acute care for individuals with intellectual and developmental disabilities, adoption assistance, permanency care assistance, and the Medicaid for Breast and Cervical Cancer program have all been carved into MMC under the Demonstration. HHSC has also been granted a series of amendments to make the MMC service delivery model easier for beneficiaries to navigate, such as allowing certain individuals to choose between MMC programs (e.g., Former Foster Care Children ages 18 to 20 years who meet STAR Kids criteria are allowed to choose between STAR Health and STAR Kids). Figure 2 depicts Texas's transition from FFS to MMC over the past 20 years. Collectively, Texas's efforts to transition populations and services into MMC have been successful; as of December 2020, 94 percent of Medicaid clients were enrolled in MMC (Texas Health and Human Services Commission, 2020).

8

**Figure 2. Texas MMC Growth Over Time[1]**



*Source*. [1] Medicaid caseloads experienced declines beginning in 2018 due to sustained positive economic conditions and record low unemployment rates. Texas Health and Human Services Commission (2020). Texas Medicaid and CHIP in Perspective: 13th Edition. Austin, TX: Texas Health and Human Services Commission.
MMC=Medicaid managed care; CHIP=Children's Health Insurance Program; STAR=MMC program primarily serving children and pregnant women; STAR+PLUS=MMC program serving aged and disabled clients; STAR Health=MMC program for individuals under or transferring out of conservatorship or foster care; STAR Kids=MMC program serving disabled individuals 20 years and younger; IDD=Intellectual or developmental disability; FFS=Fee-for-service.

Previous research has shown that MMC is designed to improve access to care, quality of care, and care coordination; increase Medicaid budget predictability; and reduce Medicaid spending (The Henry J. Kaiser Family Foundation, 2015). However, as Texas's MMC service delivery model matures, comparisons to historical FFS programs become less informative for driving ongoing program improvement processes. Since MMC is the primary service delivery model for Texas Medicaid beneficiaries, it is imperative to monitor and improve the MMC service delivery model. Throughout the Demonstration, HHSC has implemented new performance-based quality initiatives to help HHSC and MMC Managed Care Organizations (MCOs) identify areas for improvement in the MMC service delivery model. Taken together, these initiatives are designed to promote the expansion of quality-based payments and coordinated care delivery within the MMC delivery system. Appendix C summarizes MMC-related quality initiatives at the time of writing.

During the Extension, Texas will continue to transition additional services and populations into MMC and enhance the current MMC service delivery model to better meet the needs of beneficiaries. Texas will undergo five legislative sessions

9

during the Extension,[4] which may significantly alter the MMC landscape. Some future legislative actions may substantially alter the service delivery model for MMC beneficiaries, warranting new evaluation questions and hypotheses, while others may not. This evaluation design is meant to span the entire Extension period; however, the MMC evaluation component presented here reflects MMC priorities at the time of writing. Should future MMC changes or initiatives necessitate adjustments to existing plans, or the development of new evaluation questions or hypotheses, this evaluation design will be revised accordingly.[5]

At the time of writing, there are two significant forthcoming changes to MMC which would substantially alter the service delivery model for MMC beneficiaries:[6]

- **STAR+PLUS Pilot Program**: On September 1, 2023, HHSC will implement a STAR+PLUS Pilot Program to test the delivery of long-term services and supports (LTSS) for beneficiaries with an intellectual or developmental disability (IDD), traumatic brain injury, or similar functional need through an MMC delivery model. The pilot program will inform the future carve-in of LTSS into MMC as required by Texas Government Code §534.102. Current statute requires the staggered transition of some or all LTSS for people with IDD to MMC through 2031. Texas's External Quality Review Organization (EQRO) will conduct a pre-post implementation evaluation of the STAR+PLUS Pilot Program. Because the EQRO will be conducting a study on the STAR+PLUS Pilot Program, which will be submitted to CMS, this component is not included in the evaluation of the Extension. If results of the EQRO's study suggest further evaluation of the STAR+PLUS Pilot Program is necessary, or when HHSC begins to carve in LTSS services for these beneficiaries based on results of the STAR+PLUS Pilot Program, this evaluation design plan may be revised.
- **Non-Emergency Medical Transportation (NEMT)**: On June 1, 2021, MCOs began providing all NEMT services for MMC beneficiaries. In addition, MCOs began providing demand response transportation services (DRTS) for certain trips with less than 48-hours' notice and HHSC increased

---

[4] At the time of writing, the 87th Texas Legislature, Regular Session, 2021, had recently concluded. Texas will also convene four additional regular legislative sessions during the Extension (88th session in 2023, 89th session in 2025, 90th session in 2027, and the 91st session in 2029); special sessions may also be convened at the direction of the governor.
[5] The 87th Texas Legislature passed multiple bills requiring changes to MMC. Some bills impacting MMC will require 1115 waiver amendments and state plan amendments. This evaluation design will be revised to include evaluation questions and hypotheses on pending bill implementations and forthcoming changes to MMC as a result of the 87th Texas Legislature, as necessary, at a later date.
[6] This is not a comprehensive list of Demonstration amendments requested by HHSC. Only Demonstration amendments necessitating evaluation questions or hypotheses are included. A full list of Texas 1115 wavier amendments can be found at:
https://www.medicaid.gov/medicaid/section-1115-demo/demonstration-and-waiver-list/83231

opportunities for transportation network companies (TNCs) to provide DRTS.[7]
HHSC anticipates increased access to trips with short notice and the
expanded participation of TNCs will increase DRTS utilization and improve the
overall NEMT service delivery model.

In summary, previous MMC evaluation components of the Demonstration focused
primarily on service changes among Medicaid clients whose benefits transitioned
from FFS to MMC. However, as MMC has become the service delivery model for
most Medicaid beneficiaries, inquiries into individuals transitioning from FFS to MMC
are less frequent, increasingly population-specific, and less generalizable to the
entire MMC population. In order to ensure findings from the MMC evaluation
component are relevant, useful, and well-tailored to the overall goals of the
Demonstration, HHSC expanded the scope of the MMC evaluation component during
the Extension to assess the quality of Texas MMC in its entirety. This macro-level
approach to the MMC evaluation will provide insight into the performance of MMC
programs for the Demonstration as a whole, a perspective not explored in previous
Demonstration evaluation plans.

## Directed Payment Programs

DSRIP provides incentive payments to providers who engage in innovations and
reforms that improve access to care, quality of care, population health outcomes,
and reduce per capita costs. DSRIP expires September 30, 2021.[8] As a part of the
DSRIP transition plan, Texas developed a series of DPPs to sustain key DSRIP
initiative areas and support further delivery system reform after DSRIP expires.
Though the DPPs operate through the managed care environment, this evaluation
design plan includes a stand-alone DPP component due to their unique program
structure and policy role as DSRIP successor programs.

This evaluation will focus on five DPPs. Texas currently operates two of these DPPs,
QIPP and the Uniform Hospital Rate Increase Program (UHRIP).[9] QIPP will continue
operating without substantive changes under the Extension; however, UHRIP will
transition to an expanded DPP called CHIRP. Additionally, as part of the DSRIP
Transition Plan, and conditional on CMS approval, Texas will implement four new
DPPs on September 1, 2021 (Table 2). Descriptions of each of these DPPs can be
found in Appendix D.

---

[7] A transportation network company means a corporation, partnership, sole proprietorship,
or other entity that, for compensation, enables a passenger to prearrange with a driver,
exclusively through the entity's digital network, a digitally prearranged ride (e.g., Uber or
Lyft; Texas Occupations Code, 2402.001).
[8] The final DSRIP measurement period incorporates calendar year (CY) 2021. Final
payments are scheduled for January 2023.
[9] This evaluation focuses on DPPs developed through the DSRIP Transition Plan, and/or
DPPs tied to a specific quality goal in the Texas Managed Care Quality Strategy.

11

**Table 2. Texas Directed Payment Programs Included in Evaluation**

| Program Status | DPP[1] | Implementation Date | Description |
|---|---|---|---|
| Existing Programs | Quality Incentive Payment Program (QIPP) | September 1, 2017 | Performance-based payments to nursing facilities through STAR+PLUS |
| | Uniform Hospital Rate Increase Program (UHRIP)[2] | December 1, 2017 | Increased Medicaid payment for inpatient and outpatient services |
| New Programs[3] | Comprehensive Hospital Increased Reimbursement Program (CHIRP) | September 1, 2021 | Incentive payments to hospitals |
| | Directed Payment Program for Behavioral Health Services (DPP BHS) | September 1, 2021 | Incentive payments to Community Mental Health Clinics |
| | Rural Access to Primary and Preventive Services (RAPPS) | September 1, 2021 | Incentive payments to Rural Health Clinics |
| | Texas Incentives for Physician and Professional Services (TIPPS) | September 1, 2021 | Incentive payments to physicians and certain medical professionals |

*Notes.* [1] The DPPs included in Table 2 do not reflect all DPPs operating in Texas, only those included in the evaluation. [2] UHRIP will transition to a component of CHIRP and will not be a stand-alone DPP as of September 1, 2021. [3] Implementation of new DPPs is conditional on CMS approval.
DPP=Directed payment program; STAR+PLUS=MMC program serving aged and disabled clients; CMS=Centers for Medicare and Medicaid.

## Supplemental Payment Programs

### Uncompensated Care Pool

Uncompensated care refers to costs associated with hospital care for which no payment was received from the patient or insurer. These payment shortages fall into two categories: charity care and bad debt. Charity care is unreimbursed costs to hospitals for services provided to low-income individuals for free or at reduced prices; hospitals assume minimal payment on behalf of the patient. Bad debt refers to uncollectible inpatient and outpatient charges that result from the extension of credit to the patient after the facility expected payment for care. The possible fiscal impact of uncompensated care on hospitals that serve indigent persons and the entities who reimburse the facilities can be significant. Nationally, UC costs have more than doubled over the past two decades, from $17 billion in 1995 to $42 billion in 2019 (American Hospital Association, 2021).

12

On October 1, 2011, Texas replaced the previous Upper Payment Limit program with the UC program as part of an effort to facilitate the expansion of MMC while continuing to make supplemental payments to hospitals. Texas UC payments were used to reduce the actual uncompensated cost of medical services for both charity care and bad debt (Texas Health and Human Services Commission, 2021). The UC program payment methodology remained consistent from Demonstration Year (DY) 1 to DY8, but transitioned to a charity care only model at the beginning of DY9. The UC program now focuses exclusively on reimbursing costs associated with medical services provided under a provider's charity care policy; cost reimbursements associated with bad debt or Medicaid shortfall were retired. Prior to the transition to charity care only, HHSC implemented UHRIP, a directed payment program requiring MMC MCOs to pay increased reimbursement rates for certain hospital services provided to STAR and STAR+PLUS members.[10] The expansion of UHRIP statewide roughly coincided with the termination of Medicaid shortfall, helping to offset potential financial losses for Texas hospitals.

To receive payments from the UC program, a Medicaid provider must complete an application listing its uncompensated costs for charity care services provided. A hospital may claim uncompensated costs for inpatient and outpatient services, as well as related costs for physician, and pharmacy services. This UC payment methodology based only on charity care will continue throughout the Extension. However, CMS will resize the UC pool in 2022, establishing an amount for 2022-2026, and then again in 2027, with the latter resizing based on the most recent charity care costs from eligible hospital providers.

## Public Health Provider Charity Care Pool Program

In addition to the UC program, the Extension will provide new authority for the state to receive federal financial participation for payments made through the PHP-CCP program starting October 1, 2021. Texas developed the PHP-CCP program as part of the DSRIP transition plan to continue financial support for local public providers following the expiration of DSRIP. The PHP-CCP program will provide supplemental payments to publicly-owned and operated community mental health clinics (CMHCs), local behavioral health authorities (LBHAs), local mental health authorities (LMHAs), local health departments (LHDs), and public health districts (PHDs). These payments are intended to help defray uncompensated care costs associated with furnishing medical services to Medicaid eligible or uninsured individuals incurred by qualifying providers following the expiration of DSRIP on September 30, 2021.[11]

---

[10] UHRIP was piloted in two service areas on December 1, 2017 and implemented statewide beginning March 1, 2018 (DY7).

[11] PHP-CCP program providers may also participate in DPPs. However, since PHP-CCP eligible providers serve high rates of uninsured individuals, the payments available through DPPs may be lower than payments received under DSRIP. HHSC developed the PHP-CCP program in part to extend financial stability to PHP-CCP eligible providers following the expiration of DSRIP.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0191

During the first year of the PHP-CCP program, payments may be used to defray actual uncompensated care costs, including Medicaid shortfall and bad debt. Starting October 1, 2022, PHP-CCP program payments may only be used to defray costs associated with services provided to patients under the provider's charity care policy. The PHP-CCP program will undergo pool resizing for FFYs 2024-2028, and then again for FFYs 2029-2030, based on a reassessment of providers' uncompensated charity care costs. Similar to the UC program, a provider must submit an annual application to the state containing cost and payment data on services eligible for reimbursement under the PHP-CCP program.

## Focus of the Evaluation

The current evaluation, as outlined in this evaluation design plan, focuses primarily on the Extension period (FFY 2021 to FFY 2030). The evaluation builds on prior research conducted during the renewal period, where applicable, for policies and flexibilities carried forward from the previous demonstration approval period.

Specifically, the evaluation of MMC will focus on recent or ongoing changes to Medicaid service delivery (e.g., the carve-in of NEMT and LTSS for certain beneficiaries), as well as an assessment of the overall quality of the MMC service delivery model. The evaluation of DPPs will explore the efficacy of these programs in continuing the successful innovations of DSRIP and advancing key goals in Texas's managed care quality strategy. The evaluation of SPPs will focus on the efficacy of these programs in delivering critical financial support to providers, as well as the impacts of key policy changes on cost and health outcomes (e.g., the transition to charity care only and the introduction of the PHP-CCP program). Finally, the Overall Demonstration evaluation component will investigate cost outcomes for the Demonstration as a whole.

Together, these lines of inquiry will provide insight into whether the state continued making progress towards the goals set forth in the initial Demonstration and met the specific aims of the Extension. Additionally, findings from the evaluation may guide future improvements to the state's healthcare system.

14

# 2. Evaluation Questions and Hypotheses

Texas developed a series of evaluation questions to assess state performance on the objectives of the Demonstration. The evaluation questions also promote the objectives of Title XIX by examining how quality-based payment systems and the expansion of MMC services support children, pregnant women, low income individuals, and individuals with disabilities in Texas Medicaid. Table 3 shows the alignment between Demonstration objectives, the main components of the Extension, and corresponding evaluation questions.

**Table 3. Demonstration Alignment**

| Demonstration Objective | Demonstration Component | Evaluation Question(s) |
|---|---|---|
| **Expand risk-based managed care to new populations and services.** | MMC | Did the expansion of the MMC service delivery model to additional populations or services improve health care outcomes for MMC clients? |
| **Support the development and maintenance of a coordinated care delivery system.** | MMC DPPs | Did the MMC service delivery model improve access to and quality of care over time? Do DPPs continue or expand upon the successful innovations of DSRIP? Do DPPs advance at least one of the goals in the managed care quality strategy? |
| **Improve outcomes while containing cost growth.** | MMC DPPs SPP | Do the SPPs financially support providers serving the Medicaid and uninsured populations? Did the implementation of UHRIP support the hospital delivery system during the transition of the UC program to charity care only? What are the costs of providing health care services to Medicaid beneficiaries served under the Demonstration? What are the administrative costs of implementing and operating the Demonstration? How do the funding pools administered through the Demonstration support providers and overall Medicaid program sustainability? |

15

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0193

| Demonstration Objective | Demonstration Component | Evaluation Question(s) |
|---|---|---|
| **Transition to quality-based payment systems across managed care and providers.** | MMC DPPs | Did Texas's quality initiatives impact the development and implementation of quality-based payment systems?<br><br>Do DPPs advance at least one of the goals in the managed care quality strategy? |

*Notes.* MMC=Medicaid managed care; DPP=Directed Payment Program; DSRIP=Delivery System Reform Incentive Payment; SPP=Supplemental Payment Program; UHRIP=Uniform Hospital Rate Increase Program; UC=Uncompensated Care.

## Logic Model

The logic model (Figure 3) illustrates the theory of change, or the pathways through which the Demonstration will work to achieve short-term, intermediate, and long-term outcomes during the Extension.

16

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0194



**Figure 3. Demonstration Logic Model**

*Notes:* CMS=Centers for Medicare and Medicaid Services; HHSC=Health and Human Services Commission; MCO=Managed care organization; MMC=Medicaid managed care; STAR=MMC program for children, newborns, and pregnant women; STAR+PLUS=MMC program for individuals age 21 and older with disabilities and individuals age 65 or older; STAR Kids=MMC program for children and adults age 20 and younger with a disability; DPP=Directed payment program; DSRIP=Delivery System Reform Incentive Payment; UC=Uncompensated Care; PHP-CCP=Public Health Provider Charity Care Pool; FFY=Federal fiscal year, October 1–September 30.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0195

17

# Evaluation Questions

The evaluation design plan for the Extension includes 10 evaluation questions and 20 hypotheses. The evaluation questions and hypotheses are grouped by the main components of the Extension. Each evaluation question is addressed through a minimum of one corresponding hypothesis and measure. Targets for improvement (e.g., improvement over baseline or pre-period) vary across evaluation measures. Additional details on measure-specific targets for improvement are provided in the Methodology section of this evaluation design plan, as well as Appendix E.

## MMC Component

**Evaluation Question 1. Did the expansion of the MMC service delivery model to additional populations or services improve health care outcomes for MMC clients?**

H1.1. Utilization of DRTS will increase for MMC members.

H1.2. Access to health care services will improve for MMC members whose DRTS were carved into MMC.

H1.3. Preventable emergency department use will decrease among Medicaid members whose DRTS were carved into MMC.

**Evaluation Question 2. Did the MMC service delivery model improve access to and quality of care over time?**

H2.1. Access to preventive care will maintain or improve over time.

H2.2. Effective treatment of chronic, complex, and serious conditions will maintain or improve over time.

H2.3. Appropriate use of health care will maintain or improve over time.

H2.4. Poor care or care coordination which may result in unnecessary patient harm will maintain or reduce over time.

H2.5. MMC member experience will maintain or improve over time.

**Evaluation Question 3. Did Texas's quality initiatives impact the development and implementation of quality-based payment systems?**

H3.1. The implementation of alternative payment models (APMs) in Texas Medicaid will increase over time.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0196

## DPP Component

**Evaluation Question 4. Do DPPs continue or expand upon the successful innovations of DSRIP?**

H4.1. DPPs continue or expand upon DSRIP best practices.

H4.2. DPPs support providers' transition from DSRIP.

**Evaluation Question 5. Do DPPs advance at least one of the goals in the managed care quality strategy?**

H5.1. DPPs promote optimal health for Texans.

H5.2. DPPs promote effective practices for people with chronic and serious conditions.

H5.3. DPPs promote a safer delivery system that keeps patients free from harm.

## SPP Component

**Evaluation Question 6. Do the SPPs financially support providers serving the Medicaid and uninsured populations?**

H6.1. The UC and PHP-CCP programs financially support Medicaid providers by reimbursing Medicaid or charity care costs in Texas.

**Evaluation Question 7. Did the implementation of UHRIP support the hospital delivery system during the transition of the UC program to charity care only?**

H7.1. Hospital-based performance measures will maintain or improve following the transition to charity care only in DY9.

## Overall Demonstration Component

**Evaluation Question 8. What are the costs of providing health care services to Medicaid beneficiaries served under the Demonstration?**

H8.1. The Demonstration results in overall savings in health care service expenditures.

**Evaluation Question 9. What are the administrative costs of implementing and operating the Demonstration?**

H9.1. Administrative costs required to implement and operate the Demonstration are relatively stable and reasonable over time.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0197

**Evaluation Question 10. How do the funding pools administered through the Demonstration support providers and overall Medicaid program sustainability?**

H10.1 The Demonstration leverages savings in health care service expenditures to administer quality-based payment systems and supplemental funding pools.

H10.2 The quality-based payment systems and supplemental funding pools administered through the Demonstration support Medicaid provider operations and sustainability.

20

# 3. Methodology

Given the scope and breadth of the Demonstration, the evaluation design plan methodology is divided into four sections corresponding to each of the three main components of the Extension (MMC, DPPs, and SPPs), as well as one Overall Demonstration component which investigates cost outcomes for the Demonstration as a whole. Each section includes information on the evaluation design, evaluation measures, study population(s), study period(s), data sources, analytic methods, and methodological limitations. Data, analytic methods, and reporting will meet traditional standards of scientific and academic rigor, as appropriate and feasible for each evaluation component.

Technical specifications for each evaluation measure are described in Appendix E. These specifications include the measure definition; study population; measure steward or source; technical specifications; exclusion criteria; data source or collection method; comparison group or subgroups, where applicable; analytic methods; interpretation; and benchmarks, where applicable.

The methodology described in this evaluation design plan may require changes to align with future innovations or modifications to the Medicaid landscape; in addition, changes may be required to execute the evaluation design plan after key data sources are assessed for completeness and proposed analytic methods are tested. Changes to the evaluation design plan will be documented in Appendix A.

## MMC Evaluation Methods

The MMC evaluation component will utilize a mixed-method approach to address evaluation questions focused on specific changes to the MMC service delivery model and Texas MMC in its entirety. This evaluation will span the entire Extension.[12] At the time of writing, the MMC evaluation component was guided by three evaluation questions: one assessing expansion of the MMC service delivery model to specific populations or services, and two assessing the MMC program in its entirety.

### MMC Evaluation Design

The MMC evaluation component will rely on two quasi-experimental designs: a one-group posttest only design and a one-group pretest-posttest design.

- **One-Group Posttest Only Design:** Measures assessing Texas's entire MMC program will be evaluated with a one-group posttest only design. This design will use consecutive population-based observations of MMC measures to describe changes in MMC operation and performance over time. Measures

---

[12] This evaluation design will be revised, as necessary, in incorporate future changes to the MMC service delivery system.

21

evaluated through a one-group posttest only design will use descriptive statistics and descriptive trend analysis (DTA).

- **One-Group Pretest-Posttest Design:** Measures assessing MMC service delivery changes will be evaluated with a one-group pretest-posttest design. This design will use repeated observations of outcome measures to monitor changes before and after the MMC change. Measures evaluated through a one-group pretest-posttest design will use descriptive statistics, DTA, and interrupted time series (ITS).

Table 4, Table 5, and Table 6 provide an overview of all MMC-specific evaluation questions and hypotheses aligned with their respective measures. The measures selected to assess the entire MMC program reflect the most commonly incentivized performance measures across the state's various MMC quality initiatives. These measures reflect the state's priorities in ongoing MMC performance improvement.[13] Subsequent sections provide additional information on the study populations, study periods, data sources, and analytic methods. Additional details for each of the proposed measures can be found in Appendix E.

---

[13] Evaluation measures selected for assessing Texas's MMC program are dependent on continuity of measure stewards and EQRO reporting. Changes in measure specifications or the EQRO contract may disrupt availability of measures over the entire Extension. This evaluation design may be revised, where applicable, if evaluation measures identified in the MMC evaluation component are discontinued.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0200

**Table 4. Evaluation Design Overview, Evaluation Question 1: Did the expansion of the MMC service delivery model to additional populations or services improve health care outcomes for MMC clients?**

| Evaluation Hypothesis | Measure(s) | Study Population | Data Source(s) or Data Collection Method(s) | Analytic Methods |
|---|---|---|---|---|
| **H1.1. Utilization of DRTS will maintain or increase for MMC members.** | 1.1.1 MMC members utilizing DRTS per month/quarter<br>1.1.2 DRTS trips per month/quarter<br>1.1.3 Average DRTS trips per member per month/quarter | • MMC members utilizing DRTS | • FFS claims and MMC encounter data<br>• Member-level enrollment files<br>• Provider-level enrollment data | • Descriptive statistics<br>• ITS<br>• Subgroup analysis[1] |
| **H1.2. Access to health care services will improve for MMC members whose DRTS services were carved into MMC.** | 1.2.1 Adults' access to preventive/ambulatory health services (HEDIS®-like)<br>1.2.2 Child and adolescent well-care visits (HEDIS®)<br>1.2.3 Utilization of pharmacy benefits | • MMC members utilizing DRTS | • FFS claims and MMC encounter data<br>• Member-level enrollment files<br>• Member-level pharmacy data<br>• Provider-level enrollment data | • Descriptive statistics<br>• DTA<br>• ITS<br>• Subgroup analysis[1] |
| **H1.3. Preventable emergency department use will decrease among Medicaid members whose DRTS services were carved into MMC.** | 1.3.1 Prevention quality overall composite (PQI #90)<br>1.3.2 Pediatric quality overall composite (PDI #90) | • MMC members utilizing DRTS | • FFS claims and MMC encounter data<br>• Member-level enrollment files<br>• Provider-level enrollment data | • Descriptive statistics<br>• DTA<br>• ITS, if feasible<br>• Subgroup analysis[1] |

Notes: [1] Subgroup analysis will only be performed where applicable. DRTS=Demand response transportation services; MMC=Medicaid managed care; FFS=Fee-for-service; ITS=Interrupted time series; HEDIS®=Healthcare Effectiveness Data and Information Set; DTA=Descriptive trend analysis; PQI=Prevention quality indicators; PDI=Pediatric quality indicators.

Texas v. Brooks-LaSure, No. 21-cv-191<br>A.R. 0201

**Table 5. Evaluation Design Overview, Evaluation Question 2: Did the MMC service delivery model improve access to and quality of care over time?**

| Evaluation Hypothesis | Measure(s) | Study Population | Data Source(s) or Data Collection Method(s) | Analytic Methods |
|---|---|---|---|---|
| H2.1. Access to preventive care will maintain or improve over time. | 2.1.1 Childhood immunization status (HEDIS®)<br>2.1.2 Immunizations for adolescents (HEDIS®)<br>2.1.3 Prenatal and postpartum care (HEDIS®)<br>2.1.4 Cervical cancer screening (HEDIS®)<br>2.1.5 Breast cancer screening (HEDIS®) | • STAR<br>• STAR+PLUS<br>• STAR Kids | • EQRO-calculated MMC performance measures | • Descriptive statistics<br>• DTA<br>• Subgroup analysis[1] |
| H2.2. Effective treatment of chronic, complex, and serious conditions will maintain or improve over time. | 2.2.1 Comprehensive diabetes care (HEDIS®)<br>2.2.2 Controlling high blood pressure (HEDIS®)<br>2.2.3 Follow-up care for children prescribed ADHD medication (HEDIS®)<br>2.2.4 Antidepressant medication management (HEDIS®)<br>2.2.5 Follow-up after hospitalization for mental illness (HEDIS®)<br>2.2.6 Initiation and engagement of alcohol and other drug dependence treatment (HEDIS®) | • STAR<br>• STAR+PLUS<br>• STAR Kids | • EQRO-calculated MMC performance measures | • Descriptive statistics<br>• DTA<br>• Subgroup analysis[1] |
| H2.3. Appropriate use of health care will maintain or improve over time. | 2.3.1 Potentially preventable admissions (3M)<br>2.3.2 Potentially preventable emergency department visits (3M) | • STAR<br>• STAR+PLUS<br>• STAR Kids | • EQRO-calculated MMC performance measures | • Descriptive statistics<br>• DTA<br>• Subgroup analysis[1] |

24

| Evaluation Hypothesis | | Measure(s) | Study Population | Data Source(s) or Data Collection Method(s) | Analytic Methods |
|---|---|---|---|---|---|
| H2.4. Poor care or care coordination which may result in unnecessary patient harm will maintain or reduce over time. | 2.4.1 | Potentially preventable complications (3M®) | • STAR<br>• STAR+PLUS<br>• STAR Kids | • EQRO-calculated MMC performance measures | • Descriptive statistics<br>• DTA<br>• Subgroup analysis[1] |
| | 2.4.2 | Potentially preventable readmissions (3M®) | | | |
| H2.5. MMC member experience will maintain or improve over time. | 2.5.1 | Getting care quickly composite (CAHPS®) | • STAR<br>• STAR+PLUS<br>• STAR Kids | • EQRO-calculated MMC performance measures | • Descriptive statistics<br>• DTA<br>• Subgroup analysis[1] |
| | 2.5.2 | Getting needed care composite (CAHPS®) | | | |
| | 2.5.3 | Rating of personal doctor (CAHPS®) | | | |
| | 2.5.4 | Rating of health plan (CAHPS®) | | | |

Notes. [1] Subgroup analysis will only be performed where applicable. MMC=Medicaid managed care; HEDIS®=Healthcare Effectiveness Data and Information Set; STAR=MMC program primarily serving children and pregnant women; STAR+PLUS=MMC program serving aged and disabled clients; STAR Kids=MMC program serving disabled individuals 20 years or younger; EQRO=Texas's external quality review organization; DTA=Descriptive trend analysis; CAHPS®=Consumer Assessment of Healthcare Providers and Systems.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0204

**Table 6. Evaluation Design Overview, Evaluation Question 3: Did Texas's quality initiatives impact the development and implementation of quality-based payment systems?**

| Evaluation Hypothesis | Measure(s) | Study Population | Data Source(s) or Data Collection Method(s) | Analytic Methods |
|---|---|---|---|---|
| **H3.1. The implementation of APMs in Texas Medicaid will increase over time.** | 3.1.1 Percentage of providers implementing APMs<br>3.1.2 Percentage of MCOs and providers implementing risk-based APMs<br>3.1.3 Percentage of MCO payments made through APMs<br>3.1.4 Perceived benefits of implementing APMs<br>3.1.5 Perceived challenges with implementing APMs | • MCOs<br>• DPP Providers | • MCO APM reporting tool<br>• MCO survey<br>• Provider survey | • Content analysis<br>• Descriptive statistics<br>• DTA<br>• Subgroup analysis[1]<br>• Thematic content analysis |

*Notes.* [1] Subgroup analysis will only be performed where applicable. APM=Alternative payment model; MCO=Managed care organization; DPP=Directed payment program; DTA=Descriptive trend analysis.

26

## MMC Study Populations

The MMC study population collectively refers to providers and members participating in the MMC delivery model. Evaluation questions focused on MMC service delivery changes will use eligibility and managed care enrollment criteria to identify study populations. Evaluation questions focused on the entire MMC program will center primarily on MMC program populations, but will also include a sample of MCOs and providers as part of primary data collection efforts. The units of analysis for the MMC evaluation component are MMC members, providers, and MCOs.

At the time of writing, the study population for MMC service delivery changes was:

- **Members utilizing DRTS:** Prior to June 1, 2021, most MMC members received NEMT services through Managed Transportation Organizations (MTOs) operating under the Medical Transportation Program.[14] On June 1, 2021, MCOs began providing all NEMT services for MMC beneficiaries. On this date, MCOs also began allowing members to request DRTS with less than 48-hours' notice and incorporated TNCs (e.g., Uber and Lyft) into the provider network for DRTS. Evaluation measures assessing the impact of implementing NEMT through MMC will focus on DRTS because this is the most frequently used NEMT service and all changes implemented on June 1, 2021 apply to DRTS.[15] If feasible, the external evaluator will create subgroups of members utilizing DRTS to understand differing impacts of the DRTS change on MMC members. Potential subgroups include:
  - *Pre- and Post-DRTS utilizers*: Members who utilized DRTS prior to and after MMC implementation. This subgroup will provide insight into changes associated with the transition from FFS to MMC.
  - *Post-Only DRTS utilizers*: Members who began utilizing DRTS only after MMC implementation. This subgroup will provide insight into impacts associated with receiving DRTS through MMC.

The MMC study populations for the entire MMC program include members served through the following three MMC programs and a sample of DPP providers and MCOs engaging in APMs:[16]

- **STAR:** STAR began in 1993 and is the primary managed care program providing acute care services to children, pregnant women, and some families. Sixty eight percent of Medicaid members are enrolled in STAR (Texas Health and Human Services Commission, 2020).

---

[14] MMC members in the Dallas/Fort Worth and Houston/Beaumont services areas received NEMT services through Full Risk Brokers. All other MMC members received NEMT services through MTOs.
[15] NEMT services excluded from the evaluation include meals, lodging, public transit, and air travel.
[16] HHSC also administers MMC through STAR Health but this program is not included in the evaluation because it is outside the authority of the Extension.

- **STAR+PLUS:** STAR+PLUS began in 1998 and provides acute care and LTSS to older adults, adults with disabilities, and women with breast or cervical cancer. Thirteen percent of Medicaid members are enrolled in STAR+PLUS (Texas Health and Human Services Commission, 2020).
- **STAR Kids:** STAR Kids began in 2016 and provides acute care and LTSS to children and adults age 20 and younger with disabilities. Four percent of Medicaid members are enrolled in STAR Kids (Texas Health and Human Services Commission, 2020).
- **DPP Providers:** DPP providers will be surveyed to gather provider perspectives on APMs. A wide range of provider types are eligible to participate in DPPs, and all DPP providers contract with MCOs, who administer APMs.
- **MCOs:** HHSC contracts with MCOs to manage and deliver quality health care services to MMC members statewide. At the time of writing, HHSC had contracts with 17 MCOs. MCOs vary in their size, covered service areas, and MMC program offerings.[17] HHSC contractually requires MCOs to establish APMs with providers. By December 31, 2021, MCOs are expected to have at least 50 percent of total provider payments for medical and prescription expenses in APMs, and at least 25 percent in a risk-based model. MCOs contracted to provide MMC in Texas will be surveyed to gather MCO perspectives on APMs.

## Potential Comparison Groups

Although MMC eligibility has changed with the expansion of MMC into new service areas or populations, each point-in-time estimate in the evaluation includes all Medicaid members enrolled in MMC. Individuals not enrolled in MMC at a given point in time are systematically different from those enrolled in MMC; this form of selection bias is inherent to the eligibility criteria and presents significant problems for comparative analysis. As a result, no viable comparison group exists for the MMC program as a whole.

Analyses focused on MMC service delivery changes may allow for the use of a comparison group depending on the context of the change. At the time of writing, the one MMC service delivery change included in the MMC evaluation component (DRTS) has been implemented statewide, so a comparison group of similar Texas MMC members without access to DRTS services does not exist.[18] The evaluation of DRTS will use a historical cohort, however, to assess the transition from FFS to MMC.

---

[17] Additional information on MCOs contracted to deliver MMC can be accessed at: https://www.hhs.texas.gov/services/health/medicaid-chip/provider-information/managed-care-organization-dental-maintenance-organization-provider-services-contact-information
[18] Potential comparison groups for future changes to the MMC landscape will be assessed as necessary. Should a future MMC service delivery change allow the use of a comparison group, this evaluation design will be updated accordingly.

28

State and national benchmarks will be leveraged, where feasible, to support interpretation of findings. Importantly, benchmarks at the state or national level may not be representative of MMC members and may not be available at the subgroup level (e.g. by race/ethnicity or age). As a result, direct comparisons between MMC members and state or national benchmarks should be interpreted with caution.

## MMC Study Periods

Pre- and post-study periods for MMC service delivery changes will be anchored to the date when the change occurred. Pre- and post-study periods for the entire Texas MMC program reflect data points available for MMC programs prior to or after implementation of the Demonstration (2011). STAR Kids began in November 2016 so STAR Kids data are not available in the pre-Demonstration period (prior to 2011). Table 7 reflects the study periods for the MMC components at the time of writing.

**Table 7. Study Periods for the MMC Evaluation Component**

| MMC Component | Study Population | Pre-Period | Post-Period |
|---|---|---|---|
| **MMC Service Delivery Changes** | Members utilizing DRTS | September 1, 2017 – May 31, 2021 | June 1, 2021 – May 31, 2026 |
| **Texas MMC Program[1]** | STAR | September 1, 2006 – December 31, 2011[2] | January 1, 2012 - December 31, 2029[3] |
| | STAR+PLUS | September 1, 2006 – December 31, 2011[2] | January 1, 2012 - December 31, 2029[3] |
| | STAR Kids | N/A | January 1, 2017 – December 31, 2029[3] |

*Notes.* [1] Not all measures for the Texas MMC program may be available for the entire the pre- and post-periods. The external evaluator will use the all data available for each measure. [2] Prior to January 1, 2010, the EQRO calculated Texas MMC program measures each State Fiscal Year (September 1 – August 31). Starting January 1, 2010, the EQRO began calculating Texas MMC program measures each Calendar Year (January 1 – December 31). As a result, pre- and post-periods for Texas MMC program measures do not align with DYs. [3] The post-period ends on December 31, 2029, the last full calendar year before the Extension approval period ends. The external evaluator may extend the post-period if additional data become available prior to the Summative Evaluation Report.
MMC=Medicaid managed care; DRTS=Demand response transportation services; STAR=MMC program primarily serving children and pregnant women; STAR+PLUS=MMC program serving aged and disabled clients; STAR Kids=MMC program serving disabled individuals 20 years or younger.

29

## MMC Data Sources

The MMC evaluation component will include both quantitative and qualitative data. These data include both primary and secondary data sources, as outlined below.

### MMC Primary Data Source

- **MCO survey:** MCOs will be surveyed regarding their experiences planning and implementing APMs. This survey will be developed by the external evaluator but should include questions to address Evaluation Question 7 and related hypotheses.
- **Provider survey:** MMC providers will be surveyed regarding their experiences planning and implementing APMs. This survey will be developed by the external evaluator but should include questions to address Evaluation Question 3 and related hypotheses. In lieu of a stand-alone survey, the external evaluator may combine primary data collection activities with providers across evaluation components into a single survey.

### MMC Secondary Data Sources

- **Benchmark data:** The evaluation will leverage ongoing reporting of state and national benchmarks. The Texas Healthcare Learning Collaborative (THLC) online portal and aggregate results published by the National Committee for Quality Assurance and the Agency for Healthcare Research and Quality will be used to develop evaluation-specific benchmarks, where applicable.
- **EQRO-calculated MMC performance measures:** Texas's EQRO (The Institute for Child Health Policy (ICHP)) designed and operates the THLC Portal. The THLC portal is an online learning collaborative that includes a graphical user interface that allows the public, MCOs, and HHSC to visualize healthcare metrics. The THLC portal reports on MCO and Dental Maintenance Organization (DMO) performance across a variety of measures, including Healthcare Effectiveness Data and Information Set (HEDIS®), Consumer Assessment of Healthcare Providers and Systems (CAHPS®), and PPEs. The THLC Portal will be used to obtain MMC program-level outcome measures over time. Subgroup estimates for MMC program-level outcome measures will also be obtained from the THLC portal, or directly from ICHP.[19]
- **FFS claims and MMC encounter Data:** FFS claims and MMC encounter data have been processed by the Texas Medicaid and Healthcare Partnership (TMHP) since January 1, 2004. TMHP performs internal edits for data quality and completeness. The member-level claims/encounter data contain the

---

[19] Additional information on MMC program-level outcome measures is presented in HHSC's Rider 61 Final Comprehensive Report: Evaluation of Medicaid and CHIP Managed Care, August 2018. This evaluation was conducted in partnership with Deloitte LLP and is accessible via: https://www.hhs.texas.gov/reports/2018/08/rider-61-evaluation-medicaid-chip-managed-care.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0208

Current Procedural Terminology (CPT) codes; the International Classification of Diseases, 10th Revision, Clinical Modification (ICD-10-CM) codes; place of service codes; and other information necessary to calculate outcome measures related to MMC service delivery changes. Claims and encounter data are adjudicated on an approximate eight-month time lag. Prior analyses with Texas data showed that, on average, over 96 percent of the claims and encounters are complete by that timeframe.

- **MCO APM reporting tool:** Starting September 1, 2018, HHSC required MCOs to report on their APM activities, both implemented and planned. Information from this tool will be used to learn about the types of APMs implemented throughout the Texas Medicaid program.

- **Member-level enrollment files:** The enrollment files contain information about the person's age, gender, race/ethnicity, county, health care service delivery model (i.e., FFS or MMC), MCO enrollment, and length of enrollment. The member-level enrollment files will be used to identify members and member-level subgroups for measures related to MMC service delivery changes. Member-level enrollment files are subject to an approximate eight-month time lag.

- **Member-level pharmacy data:** The member-level pharmacy data contain information about filled prescriptions, including the drug name, dose, date filled, number of days prescribed, and refill information. The member-level pharmacy will be used to calculate outcome measures related to MMC service delivery changes. Member-level pharmacy data are subject to an approximate one-month time lag.

- **Provider-level enrollment files:** Provider-level enrollment files contain information on National Provider Identifier (NPI), Texas Provider Identifier (TPI), provider location, provider type, and provider specialty. Provider data will be sourced from TMHP and an HHSC Structured Query Language (SQL) database, and are subject to a one-month lag. The provider-level enrollment files will be used to identify provider samples for the APM survey, and to develop provider-level subgroups for measures related to MMC service delivery changes.

## MMC Proposed Analytic Methods

Quantitative and qualitative methods will be used for the MMC evaluation component. This section describes the proposed analytic strategies for examining the measures presented in Table 4, Table 5, and Table 6. Analytic methods will incorporate subgroup analyses (e.g., by age, race/ethnicity, region), where feasible, to strengthen the validity of observed outcomes.

## Quantitative Analysis

### Descriptive Statistics

All MMC evaluation measures—except open-ended primary data collection questions—may be examined through a variety of descriptive and inferential statistics. Descriptive statistics include estimates of central tendency and

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0209

dispersion. Potential inferential analyses include bivariate statistics, parametric tests (e.g., paired or unpaired t-tests), and non-parametric tests (e.g., McNemar's test, Wilcoxon signed-rank test). Importantly, some measures may not be suited to inferential statistics, such as those that rely on population-level data rather than a sample. The external evaluator will ensure the correct application of statistical testing depending on whether the data is population- or sample-based, whether the measure is categorical or continuous, and whether the data meet the assumptions of parametric tests (e.g., normality, independence).

**Descriptive Trend Analysis**

Texas has operated MMC in some capacity for over 25 years. Previous evaluation designs have conducted pre-post studies on the implementation of specific MMC programs or populations. Given the long-standing nature of MMC in the state of Texas, there is not a pre-period under the Demonstration that is free of MMC implementation, rendering preferred time-series designs such as ITS infeasible. DTA is an alternative approach to time-series analysis for programs that do not have pre-period data. DTA plots and analyzes time-series data calculated at equally spaced intervals to explain patterns in selected measures over time. DTA typically focuses on identification and quantification of a trend through the use of correlation coefficients and ordinary least squares regression. DTA will be used for all quantitative measures under Evaluation Question 2 and Evaluation Question 3, if feasible, and some measures under Evaluation Question 1 if the recommended minimum number of observations for ITS are not available (i.e., a minimum of eight pre- and eight post-MMC transition time points).

**Interrupted Time Series**

ITS analysis uses aggregate data collected over equally spaced intervals before and after a policy change to measure changes in outcomes over time. A key assumption of ITS is that data trends before the policy change can be extrapolated to predict trends had the policy change not occurred. If an MMC service delivery change has an impact on an outcome of interest, the post-transition trend will have a slope that is statistically different from the pre-transition trend. When properly executed, ITS is a valuable method to evaluate the success, failure, or unintended consequences of health care policy on outcomes (Lagarde, 2012). However, given the serial nature of ITS data, autocorrelation, nonstationarity, and seasonality need to be considered. Failing to assess and correct for these factors can lead to biased results (Wagner, Soumerai, Zhang, & Ross-Degnan, 2002). A key strength of ITS methodology is that a control site is not required, providing an alternate method of measuring the effect of an intervention "when randomization or identification of a comparison group are impractical" (Grimshaw, et al., 2003). The ITS method allows the target population to serve as its own comparison group in the pre-post analysis.

For outcome measures using ITS, the basic segmented regression model with one intervention or change point examines the outcome of interest ($Y_t$) over time, before and after the policy change:

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0210

$$Y_t = \beta_0 + \beta_1 time + \beta_2 MMC\ transition + \beta_3 postslope + \varepsilon_t$$

From the basic statistical model, $\beta_0$ reflects the baseline level of the outcome at the beginning of the pre-period; $\beta_1$ estimates the trend before the MMC transition; $\beta_2$ estimates the immediate impact of the MMC transition; and $\beta_3$ reflects the change in trend after the MMC transition. To ease interpretation, ITS results are presented as: baseline level, trend before MMC service delivery change, level change after MMC service delivery change, and trend after MMC service delivery change.

ITS will be attempted for all measures under Evaluation Question 1, but measures calculated annually may not have the required number of observations necessary for ITS (i.e., a minimum of eight pre- and eight post-MMC transition time points).

## Qualitative Analysis

### Content Analysis

Content analysis systematically examines documents to extract descriptive data that can be quantified (Vaismoradi, Turunen, & Bondas, 2013) in a structured dataset for statistical testing. This method will be applied to secondary data sources to identify the types of APMs MCOs have with MMC providers (e.g., MCO APM reporting tool). Once documents have been reviewed and coded into quantifiable data, descriptive statistics can be calculated to summarize trends in APM type, APM payment, provider type, or other variables of interest.

### Thematic Content Analysis

Whereas content analysis aims to quantify qualitative data by counting frequencies of codes or phrases, thematic content analysis aims to understand and describe patterns or themes in the data using inductive or deducting reasoning (Vaismoradi, Turunen, & Bondas, 2013). Thematic content analysis will be used to describe responses to open-ended responses related to APM planning and/or implementation, as well as perceived benefits/barriers to APM development and implementation. A strength of thematic content analysis is its ability to examine similarities and differences in the perspectives of study participants (Nowell, Norris, White, & Moules, 2017), such as the differences between MCOs and providers on the benefits and barriers of APMs.

## MMC Methodological Limitations

Most measures in the MMC evaluation component include the entire MMC population. As a result, observed changes in the evaluation measures reflect the population parameter rather than a sampling estimate. Parametric tests of hypotheses rely on sampling theory to produce estimates of sampling error, which make statistical testing, coefficient estimators, and standard errors meaningful. With population-level data, the application of sampling theory that undergirds inferential statistics (e.g., t-tests) is not meaningful in the traditional sense because there is no sample from which to make inferences about the population.

33

Nevertheless, the external evaluator may apply statistical testing to observed population differences to better understand the magnitude of observed changes.

Measures using the entire MMC population are limited by the lack of a comparison group. Analyses focused on MMC service delivery changes will explore and develop comparison groups, if feasible. Analyses focused on MMC service delivery changes will also use pre-period data, rigorous quasi-experimental designs, subgroup analyses, and state and national benchmarks, where applicable. However, for MMC service delivery changes without a true comparison group, differences in outcomes may not imply causality.

Another limitation associated with the MMC evaluation component is the use of administrative data. These data have been designed and collected for billing purposes but are used in the evaluation to determine changes in access to and quality of care. Nevertheless, most measures derived from administrative sources in this section are validated and widely used for evaluation purposes. In addition, TMHP performs internal edits for data quality and completeness to help ensure data reliability.

Use of administrative data is also limited by data lags, which pose a challenge to measuring and reporting changes in a timely manner (Schoenberg, Heider, Rosenthal, Schwartz, & Kaye, 2015). Measures using FFS claims or MMC encounters require an approximate eight-month data lag for claims adjudication.

Conclusions derived from qualitative data analysis will be susceptible to common threats to validity, such as selection or sampling bias, recall bias, and social desirability bias. The number of survey waves may also be limited due to study timelines, survey logistics, and the level of effort required to conduct and analyze primary data collection.

Lastly, study periods for the MMC evaluation component span the COVID-19 pandemic. Because the COVID-19 pandemic will impact all components of the evaluation, additional details regarding the implications of the pandemic are presented in the larger Methodological Limitations section on page 65.

Despite these limitations, the MMC evaluation component will provide insight into MMC service delivery changes, as well as the long-term performance of the MMC program in its entirety. This evaluation component will inform whether Texas has continued making progress towards expanding risk-based managed care to new populations and services, and transforming Medicaid to a coordinated, quality-based healthcare system.

34

# DPP Evaluation Methods

HHSC developed a series of DPPs to sustain key DSRIP initiative areas and support further delivery system reform following the expiration of the DSRIP pool on September 30, 2021. DPP development was informed by the performance of DSRIP providers, a review of the individuals served by DSRIP, and input from key stakeholders.

The DPP component of the Extension includes five DPPs. The first—QIPP—began in SFY 2018 and is expected to continue operating without substantive changes under the Extension. Four new DPPs are scheduled to take effect on September 1, 2021: CHIRP, DPP BHS, RAPPS, and TIPPS.[20] Descriptions of each of these DPPs can be found in Appendix D.

## DPP Evaluation Design

The DPP evaluation component will rely on two quasi-experimental designs: a one-group posttest only design and a one-group pretest-posttest design.

- **One-Group Posttest Only Design**: Measures available only after DPP implementation will be evaluated with a one-group posttest only design. This design will use consecutive observations of DPP measures in the post-DPP implementation period only. This evaluation design is vulnerable to threats to validity and will only be used in cases where pre-DPP implementation data are unavailable. Measures evaluated through a one-group posttest only design will use descriptive statistics and DTA, if feasible.
- **One-Group Pretest-Posttest Design**: Measures available for DPPs and predecessor programs (e.g., DSRIP and UHRIP) will be evaluated with a one-group pretest-posttest design.[21] This design will use repeated observations of outcome measures to monitor changes before and after DPP implementation. Measures evaluated through a one-group pretest-posttest design will use descriptive statistics and DTA, if feasible.

To strengthen these designs, the evaluation will leverage state and national benchmarks, where feasible, to help substantiate and contextualize results. Table 8 and Table 9 provide an overview of all DPP-specific evaluation questions and hypotheses aligned with their respective measures. Subsequent sections provide additional information on the study population, study periods, data sources, and analytic methods. Additional details for each of the proposed measures can be found in Appendix E.

---

[20] The four new DPPs are contingent upon CMS approval. This evaluation design will be revised accordingly if CMS does not approve any of the new DPPs.

[21] This design is contingent upon having a sufficient sample size of providers who participated in DSRIP or UHRIP in the pre-period and one of the DPPs in the post-period. If a large enough sample is not achievable, all measures will be evaluated with a one-group posttest only design.

35

**Table 8. Evaluation Design Overview, Evaluation Question 4: Do DPPs continue or expand upon the successful innovations of DSRIP?**

| Evaluation Hypothesis | | Measure(s) | Study Population | Data Source(s) or Data Collection Method(s) | Analytic Methods |
|---|---|---|---|---|---|
| **H4.1. DPPs continue or expand upon DSRIP best practices.** | 4.1.1 | SDA learning collaborative participation | • CHIRP providers | • DPP reporting<br>• Provider-level eligibility files | • Descriptive statistics<br>• DTA<br>• Subgroup analysis[1] |
| | 4.1.2 | Care team includes personnel in a care coordination role not requiring clinical licensure | • RAPPS providers<br>• TIPPS providers | • DPP reporting<br>• Provider-level eligibility files | • Descriptive statistics<br>• DTA<br>• Subgroup analysis[1] |
| | 4.1.3 | Same-day, walk-in, or after-hours appointments in the outpatient setting | • TIPPS providers | • DPP reporting<br>• Provider-level eligibility files | • Descriptive statistics<br>• DTA<br>• Subgroup analysis[1] |
| | 4.1.4 | Pre-visit planning and/or standing order protocols | | | |
| | 4.1.5 | Provide patients with services by using remote technology | • DPP BHS providers | • DPP reporting<br>• Provider-level eligibility files | • Descriptive statistics<br>• DTA<br>• Subgroup analysis[1] |
| **H4.2. DPPs support providers' transition from DSRIP.** | 4.2.1 | Number of DPP providers | • DPP providers<br>• Previous DSRIP providers | • DPP reporting<br>• DSRIP reporting<br>• HHSC-estimated DPP payment data<br>• Provider-level eligibility files | • Descriptive statistics<br>• DTA<br>• Subgroup analysis[1] |
| | 4.2.2 | Continuity of participation across DSRIP and DPPs | | | |
| | 4.2.3 | Incentive payments made to providers | | | |

Texas v. Brooks-LaSure, No. 21-cv-191<br>A.R. 0214

| Evaluation Hypothesis | Measure(s) | Study Population | Data Source(s) or Data Collection Method(s) | Analytic Methods |
|---|---|---|---|---|
| | 4.2.4 Perceived successes and challenges<br>4.2.5 Provider perspectives on state priorities and policy development | • DPP providers who participated in DSRIP | • Provider survey | • Thematic content analysis |

*Notes.* [1] Subgroup analysis will only be performed where applicable. DPP=Directed payment program; DSRIP=Delivery System Reform Incentive Payment; SDA=Service delivery area; CHIRP=Comprehensive Hospital Increased Reimbursement Program; DTA=Descriptive trend analysis; RAPPS=Rural Access to Primary and Preventive Services; TIPPS=Texas Incentives for Physician and Professional Services; DPP BHS=Directed Payment Program for Behavioral Health Services; HHSC=Health and Human Services Commission.

**Table 9. Evaluation Design Overview, Evaluation Question 5: Do DPPs advance at least one of the goals in the managed care quality strategy?**

| Evaluation Hypothesis | Measure(s) | Study Population | Data Source(s) or Data Collection Method(s) | Analytic Methods |
|---|---|---|---|---|
| **H5.1. DPPs promote optimal health for Texans.** | 5.1.1 Maternity care: Post-partum follow-up and care coordination<br>5.1.2 Childhood immunization status (HEDIS®) | • TIPPS clients | • DPP reporting<br>• DSRIP reporting<br>• Provider-level eligibility files | • Descriptive statistics<br>• DTA<br>• Subgroup analysis[1] |
| | 5.1.3 Preventive care and screening: Influenza Immunization | • CHIRP clients<br>• RAPPS clients<br>• TIPPS clients<br>• QIPP residents | • DPP reporting<br>• DSRIP reporting<br>• Long-stay MDS data<br>• Provider-level eligibility files | • Descriptive statistics<br>• DTA<br>• Subgroup analysis[1] |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0215

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0216

| Evaluation Hypothesis | | Measure(s) | Study Population | Data Source(s) or Data Collection Method(s) | Analytic Methods |
|---|---|---|---|---|---|
| | 5.1.4 | Comprehensive diabetes care: Hemoglobin A1c (HbA1c) testing (HEDIS®) | • RAPPS clients<br>• TIPPS clients | • DPP reporting<br>• DSRIP reporting<br>• Provider-level eligibility files | • Descriptive statistics<br>• DTA<br>• Subgroup analysis[1] |
| H5.2. DPPs promote effective practices for people with chronic and serious conditions. | 5.2.1 | Comprehensive diabetes care: Hemoglobin A1c (HbA1c) poor control (>9.0%; HEDIS®) | • TIPPS clients | • DPP reporting<br>• DSRIP reporting<br>• Provider-Level eligibility files | • Descriptive statistics<br>• DTA<br>• Subgroup analysis[1] |
| | 5.2.2 | Controlling high blood pressure (HEDIS®) | | | |
| | 5.2.3 | Percentage of nursing facility residents who received an antipsychotic medication | • QIPP residents | • Long-stay MDS data<br>• Provider-Level eligibility files | • Descriptive statistics<br>• DTA<br>• Subgroup analysis[1] |
| | 5.2.4 | Follow-up after hospitalization for mental illness (7-Day and 30-day; HEDIS®) | • DPP BHS clients | • DPP reporting<br>• DSRIP reporting<br>• Provider-Level eligibility files | • Descriptive statistics<br>• DTA<br>• Subgroup analysis[1] |

| Evaluation Hypothesis | Measure(s) | | Study Population | Data Source(s) or Data Collection Method(s) | Analytic Methods |
|---|---|---|---|---|---|
| **H5.3. DPPs promote a safer delivery system that keeps patients free from harm.** | 5.3.1 | Catheter-associated urinary tract infections | • CHIRP clients | • DPP reporting<br>• DSRIP reporting<br>• Provider-Level eligibility files | • Descriptive statistics<br>• DTA<br>• Subgroup analysis[1] |
| | 5.3.2 | Central line-associated bloodstream infections | | | |
| | 5.3.3 | Percentage of nursing facility residents whose ability to move independently has worsened | • QIPP residents | • Long-stay MDS data<br>• Provider-level eligibility files | • Descriptive statistics<br>• DTA<br>• Subgroup analysis[1] |
| | 5.3.4 | Percentage of nursing facility residents with a urinary tract infection | | | |
| | 5.3.5 | Percentage of high-risk nursing facility residents with pressure ulcers, including unstageable ulcers | | | |

Notes: [1] Subgroup analysis will only be performed where applicable. DPP=Directed payment program; HEDIS®=Healthcare Effectiveness Data and Information Set; DPP BHS=Directed Payment Program for Behavioral Health Services; DSRIP=Delivery System Reform Incentive Payment; MDS=Minimum data set; DTA=Descriptive trend analysis; TIPPS=Texas Incentives for Physician and Professional Services; CHIRP=Comprehensive Hospital Increased Reimbursement Program; RAPPS=Rural Access to Primary and Preventive Services; QIPP=Quality Incentive Payment Program.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0217

## DPP Study Populations

DPP providers will serve as the study population for the DPP evaluation component. Table 10 details the specific providers eligible for each DPP, as well as the clients they serve.

**Table 10. DPP Study Populations**

| DPP | Type of Provider | Eligible Provider Classes | Clients Served |
|-----|------------------|---------------------------|----------------|
| **CHIRP** | Hospitals | 1. Children's hospitals<br>2. Non-state-owned IMDs<br>3. Rural hospitals<br>4. State-owned hospitals that are not IMDs<br>5. State-owned IMDs<br>6. Urban hospitals | Adults and children enrolled in STAR and STAR+PLUS |
| **DPP BHS** | CMHCs | 1. CMHCs that have attained certification as a CCBHC<br>2. CMHCs that have not attained certification as a CCBHC | Adults and children enrolled in STAR, STAR+PLUS, and STAR Kids |
| **RAPPS** | RHCs | 1. Hospital-based RHCs<br>2. Freestanding RHCs | Adults and children enrolled in STAR, STAR+PLUS, and STAR Kids |
| **TIPPS** | Physician practice groups | 1. Physician groups affiliated with an HRI<br>2. Physician groups affiliated with a hospital receiving the IME add-on<br>3. Other physician practice groups that are not HRI or IME | Adults and children enrolled in STAR, STAR+PLUS, and STAR Kids |
| **QIPP** | Nursing facilities | 1. Non-state-owned governmental entities designated as nursing facilities operated by a hospital authority, hospital district, health district, city, or county<br>2. Privately-owned facilities that have at least 65 percent Medicaid utilization | Adults in Medicare- or Medicaid-certified nursing facilities |

*Notes.* DPP=Directed payment program; CHIRP=Comprehensive Hospital Increased Reimbursement Program; IMD=Institution for mental diseases; STAR=MMC program for children, newborns, and pregnant women; STAR+PLUS=MMC program for individuals age 21 and older with disabilities and individuals age 65 or older; DPP BHS=Directed Payment Program for Behavioral Health Services; CMHC=Community mental health clinic; CCBHC=Certified community behavioral health clinic; STAR Kids=MMC program for children and adults age 20 and younger with a disability; RAPPS=Rural Access to Primary and Preventive Services; RHC=Rural Health Clinic; TIPPS=Texas Incentives for Physician and Professional Services; HRI=Health-related institution; IME=Indirect medical education; QIPP=Quality Incentive Payment Program.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0218

## Potential Comparison Groups

The DPP evaluation component relies heavily on provider-reported data. Because providers who do not participate in DPPs will not be required to report these data, no viable comparison group exists for the DPP evaluation component.

The evaluation design leverages state benchmarks, where feasible, to support interpretation of findings. Importantly, benchmarks at the state level may not be representative of clients who receive services from DPP providers and may not be available at the subgroup level (e.g. by race/ethnicity or age), or at the same time intervals as the Demonstration. As a result, direct comparisons between DPP provider-reported data and state benchmarks should be interpreted with caution.

## DPP Study Periods

At the time of writing, the DPP evaluation component includes one year of DPP implementation data (SFY 2022).[22] The DPP evaluation component may leverage DSRIP and/or UHRIP reporting data to create a pre-DPP implementation period, where available. Figure 4 shows the evaluation periods for the DPP component. Darker cells reflect the anticipated implementation period for each DPP while lighter cells indicate potential pre-periods for certain DPP evaluation measures. As shown in Figure 4, DSRIP may serve as a pre-period for CHIRP, DPP BHS, RAPPS, and TIPPS. UHRIP may also serve as a pre-period for CHIRP, as UHRIP is its predecessor program. QIPP will not have a pre-period in the evaluation.

---

[22] The DPPs require CMS approval annually. The initial DPP preprints are applicable through August 31, 2022. HHSC plans to extend the DPPs for additional implementation years. Should CMS approve additional years of DPP implementation, the DPP evaluation component will be expanded to include additional years of data.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0219

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0220

**Figure 4. Study Periods for DPP Evaluation Component**

## Evaluation Study Periods for CHIRP, DPP BHS, RAPPS, and TIPPS



## Evaluation Study Periods for QIPP



Notes. Lighter cells indicate potential pre-periods for the evaluation. Not all post-period measures will have corresponding pre-period measures. [1] UHRIP began 12/1/2017 but was not available statewide until 3/1/2018. [2] CHIRP continues and expands upon UHRIP. CHIRP utilizes UHRIP as the evaluation pre-period for the component similar to UHRIP, and DSRIP for the evaluation pre-period for all other components, where applicable. DPP BHS, TIPPS, and RAPPS only utilize DSRIP for the evaluation pre-period. [3] Because DSRIP measures are reported on FFYs and DPP measures are reported on SFYs, there will be a one-month overlap between the pre- and post-periods. [4] The preprints for CHIRP, DPP BHS, TIPPS, RAPPS, and QIPP are applicable through August 31, 2022. HHSC plans to extend the DPPs for additional implementation years. Should CMS approve additional years of DPP implementation, the DPP evaluation component will be expanded to include additional years of data.
CHIRP=Comprehensive Hospital Increased Reimbursement Program; DPP BHS=Directed Payment Program for Behavioral Health Services; TIPPS=Texas Incentives for Physician and Professional Services; RAPPS=Rural Access to Primary and Preventive Services; DSRIP=Delivery System Reform Incentive Payment; UHRIP=Uniform Hospital Rate Increase Program; FFY=Federal fiscal year (October 1-September 30); SFY=State fiscal year (September 1-August 31); QIPP=Quality Incentive Payment Program; CMS=Centers for Medicare and Medicaid Services.

42

## DPP Data Sources

The DPP evaluation component will include both quantitative and qualitative data. These data include both primary and secondary data sources, as outlined below.

### DPP Primary Data Source

- **Provider survey:** The perspectives of providers offer valuable insight about the successes and challenges of DPPs in supporting the transition from DSRIP not otherwise available through provider-reported or administrative data sources. Primary data collection will assess provider feedback regarding the transition from DSRIP to DPPs. The external evaluator will determine the most appropriate data collection approach and develop corresponding instruments and/or guides. If feasible, the external evaluator should make efforts to assure primary data collection activities target providers of different types, sizes, and geographic regions to ensure a range of provider perspectives are included. In lieu of a stand-alone survey, the external evaluator may choose to combine primary data collection activities with providers across evaluation components into a single survey.

### DPP Secondary Data Sources

- **American Community Survey:** The American Community Survey Samples for Texas will be used to obtain estimates of regional uninsured rates.
- **Benchmark data:** The evaluation will leverage ongoing reporting of state benchmarks. Specifically, the THLC online portal will be used to develop evaluation-specific benchmarks, such as CMS core measures, where applicable.
- **DPP provider-reported data:** DPP providers must submit data for all measures required by each DPP component during specific reporting periods. For qualitative measures, providers must submit responses that summarize their progress towards implementing those measures. For quantitative measures, providers must submit numerator and denominator totals as specified by HHSC. These data will be used to generate post-DPP implementation measures.
- **DSRIP administrative data:** HHSC maintains monitoring and payment information for DSRIP providers to determine incentive valuations and payment amounts earned, and track performance over time. These data will be used to assess changes in incentive payments over time.
- **DSRIP provider-reported data:** DSRIP performing providers were required to report their progress on DSRIP reporting categories during specific reporting periods. These data will be used to generate pre-DPP implementation measures, where available.
- **HHSC-estimated DPP payment data:** MCOs will provide DPP payments and/or rate enhancements directly to DPP providers. As a result, HHSC will not have direct access to incentive valuations and payment amounts earned.

43

Instead, HHSC's Managed Care and Actuarial Analysis Unit will use financial data used to develop capitated premium rates to estimate incentive payments made to DPP providers over time. These data are subject to an approximate eighteen-month time lag.

- **Long-stay Minimum Data Set (MDS) data:** Medicare- or Medicaid-certified nursing facilities are required to submit quality measures to CMS quarterly. Results are publicly available on CMS's Care Compare website.[23]
- **Provider-level enrollment data:** HHSC maintains information on Medicaid providers, such as their service location, provider type, and provider specialty. This information will be used to describe providers participating in DPPs.

## DPP Proposed Analytic Methods

The evaluation will leverage both quantitative and qualitative methods under the DPP evaluation component. This section describes the proposed analytic methods for evaluating the DPPs.

## Quantitative Analysis

### Descriptive Statistics

All DPP evaluation measures—except open-ended primary data collection questions—may be examined through a variety of descriptive and inferential statistics. Descriptive statistics include estimates of central tendency and dispersion. Potential inferential analyses include bivariate statistics, parametric tests (e.g., paired or unpaired t-tests), and non-parametric tests (e.g., McNemar's test, Wilcoxon signed-rank test). Importantly, some measures may not be suited to inferential statistics, such as those that rely on population-level data rather than a sample. The external evaluator will ensure the correct application of statistical testing depending on whether the data is population- or sample-based, whether the measure is categorical or continuous, and whether the data meet the assumptions of parametric tests (e.g., normality, independence).

### Descriptive Trend Analysis

Advanced techniques for examining changes over time, such as ITS, are not appropriate due to the limited number of data points available for evaluation of the DPPs. As a result, the evaluation will primarily rely on DTA to examine changes in DPP performance measures over time. DTA plots and analyzes time-series data calculated at equally spaced intervals to explain patterns in selected measures over time. DTA typically focuses on identification and quantification of a trend through the use of correlation coefficients or ordinary least squares regression, if feasible.

To strengthen descriptive statistics and DTA, the DPP evaluation will also leverage benchmarks, where feasible, to help substantiate and contextualize observed trends.

---

[23] CMS's Care Compare website is accessible at: https://data.cms.gov/provider-data/

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0222

## Qualitative Analysis

Hypotheses that rely on gathering unstructured provider feedback through primary data collection will be examined using thematic content analysis. This qualitative method involves the identification of patterns and themes within survey or interview data, and is well-suited to analyzing the diverse and nuanced information collected from study participants (Vaismoradi, Turunen, & Bondas, 2013).

## DPP Methodological Limitations

Results from the DPP evaluation component will need to be interpreted alongside several limitations. The most salient threat to the internal validity of the evaluation is the potential for confounding factors to influence selected DPP measures. Specifically, DSRIP began a gradual phase-out on October 1, 2019, with measurement reporting concluding at the end of FFY 2021 and payments continuing into early 2023. As a result, DPP providers who participated in DSRIP may receive both DSRIP and DPP incentives during the first year of DPP implementation. Accordingly, conclusions drawn from evaluation measures immediately following DPP implementation may not reflect DPP incentives alone. Additionally, HHSC operates many quality initiatives aimed at improving access and quality under the MMC service delivery model. Some of these quality initiatives target performance measures included in the DPPs. As a result, DPP providers may be subject to multiple incentive structures for improving upon DPP measures. Collectively, while the co-occurring programs or initiatives operating under the Demonstration offer diversified support to Medicaid providers, these confounding factors make it challenging to isolate the impacts of DPPs.

A second limitation of the DPP evaluation component is the reliance on provider reporting. Provider-reported data prior to DPP implementation will not be available for some measures and/or providers, making it difficult to determine whether baseline rates or changes over time differ from the status quo prior to DPP implementation. Historical DSRIP reporting data will be leveraged to obtain pre-DPP implementation data, however this data will only be available for DPP providers who previously participated in DSRIP and reported on the same measures. Further, because HHSC cannot require providers who do not participate in DPPs to report on similar measures, creating a comparison group to determine the extent to which participating providers differ from non-participating providers is not feasible. The lack of a comparison group may make it challenging to assess the generalizability of results to non-participating providers. Additionally, due to the lack of a comparison group, more sophisticated analytic techniques, such as a difference-in-differences, are not possible.

A third limitation of the DPP evaluation component is the one-year approval periods for the new DPPs (CHIRP, DPP BHS, RAPPS, and TIPPS). CMS requires approval for the DPPs annually. At the time of writing, the DPPs are projected to end August 31, 2022. HHSC plans to extend implementation the DPPs for additional demonstration years, but this is contingent on CMS approval. Texas developed the new DPPs to sustain key DSRIP initiative areas and support further delivery system reform after

45

the expiration of DSRIP. The ability of this evaluation to determine whether the DPPs met their intended purpose is dependent on having sufficient years of DPP data. If CMS does not approve the new DPPs for additional years of implementation, analytic methods and subsequent findings drawn from the DPP evaluation component will be limited.

Lastly, DPPs will be implemented amidst the ongoing COVID-19 pandemic. However, because the COVID-19 pandemic will impact all components of the evaluation, additional details regarding the implications of the pandemic are presented in the larger Methodological Limitations section on page 65.

Despite these limitations, the DPP evaluation component will provide insight into whether DPPs continue the successful innovations of DSRIP, improve health outcomes for Medicaid clients, and support the transformation of Texas Medicaid to a coordinated, quality-based healthcare system.

46

# SPP Evaluation Methods

A quantitative approach will be used to evaluate two evaluation questions and three hypotheses specific to the UC and PHP-CCP programs. The evaluation questions and hypotheses examine whether SPPs financially support Medicaid providers and the impacts of key policy changes on cost and health outcomes. Two specific lines of inquiry will be pursued to assess key policy changes under this component:

- Did the introduction of the DPPs and the PHP-CCP program mitigate possible hospital financial burden for UC providers by continuing to financially support Medicaid providers following the expiration of DSRIP?

- Did the implementation of UHRIP prior to the transition of the UC program to charity care only mitigate possible hospital financial burden from the transition, resulting in maintenance or improvement in hospital-level performance measures?

## SPP Evaluation Design

The SPP evaluation component will rely on two quasi-experimental designs: a one-group posttest only design and a one-group pretest-posttest design.

- **One-Group Posttest Only Design:** Most measures in the SPP evaluation component will rely on a one-group posttest only design. Measures assessing participating providers or uncompensated care costs (measures under Hypotheses 3.1 and 3.2) rely on application data, and therefore no pretest UC or PHP-CCP program data or comparison group data exist. This design will use consecutive population-based observations of SPP measures to describe changes in costs and payments over time. Measures evaluated through a one-group posttest only design will use descriptive statistics and DTA.
- **One-Group Pretest-Posttest Design:** Measures assessing hospital-based performance measures (measures under Hypothesis 4.1) will be evaluated with a one-group pretest-posttest design. This design will use repeated observations of outcome measures to monitor changes before and after the UC program transitioned to charity care only at the beginning of DY9. Measures evaluated through a one-group pretest-posttest design will use descriptive statistics, DTA, and ITS.

Table 11 and Table 12 provide an overview of all SPP-specific evaluation questions and hypotheses aligned with their respective measures. Subsequent sections provide additional information on the study population, study period, data sources, and analytic methods. Additional details for each of the proposed measures can be found in Appendix E.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0225

**Table 11. Evaluation Design Overview, Evaluation Question 6: Do the SPPs financially support providers serving the Medicaid and uninsured populations?**

| Evaluation Hypothesis | Measure(s) | Study Population | Data Source(s) or Data Collection Method(s) | Analytic Methods |
|---|---|---|---|---|
| H6.1. The UC and PHP-CCP programs financially support Medicaid providers by reimbursing Medicaid or charity care costs in Texas. | 6.1.1 Number of UC program providers<br>6.1.2 Number of PHP-CCP program providers<br>6.1.3 UC costs and reimbursements<br>6.1.4 PHP-CCP costs and reimbursements | • UC program providers<br>• PHP-CCP program providers | • American Community Survey<br>• DSH/UC application<br>• PHP-CCP application<br>• Provider-level eligibility files | • Descriptive statistics<br>• DTA<br>• Subgroup analysis[1] |
| | 6.1.5 Perceived successes and challenges of SPPs<br>6.1.6 Provider perspectives on state priorities and policy development | • UC program providers<br>• PHP-CCP program providers | • Provider survey | • Thematic content analysis |

Notes. [1] Subgroup analysis will only be performed where applicable. SPP=Supplemental payment program; UC=Uncompensated Care; PHP-CCP=Public Health Provider–Charity Care Pool; DSH=Disproportionate share hospital; DTA=Descriptive trend analysis.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0226

**Table 12. Evaluation Design Overview, Evaluation Question 7: Did the implementation of UHRIP support the hospital delivery system during the transition of the UC program to charity care only?**

| Evaluation Hypothesis | Measure(s) | Study Population | Data Source(s) or Data Collection Method(s) | Analytic Methods |
|---|---|---|---|---|
| **H7.1. Hospital-based performance measures will maintain or improve following the transition to charity care only in DY9.** | 7.1.1 Average length of stay per Medicaid inpatient hospital admission<br>7.1.2 Average cost per Medicaid inpatient hospital admission<br>7.1.3 Patients' perceptions of hospital care<br>7.1.4 Potentially preventable complications (3M)<br>7.1.5 Potentially preventable readmissions (3M) | • Medicaid clients served by UC program providers in UHRIP<br>• Patients served by UC program providers in UHRIP<br>• UC program providers in UHRIP | • CMS HCAHPS®<br>• Surveys<br>• DSH/UC application<br>• EQRO-calculated measures using 3M software<br>• FFS Claims and MMC Encounters<br>• Member-level enrollment files<br>• Provider-level eligibility files<br>• UHRIP administrative data | • Descriptive statistics<br>• DTA<br>• ITS, if feasible<br>• Subgroup analysis[1] |

Notes. [1] Subgroup analysis will only be performed where applicable. UHRIP=Uniform Hospital Rate Increase Program; UC=Uncompensated Care; DY=Demonstration year; October 1-September 30; CMS=Centers for Medicare and Medicaid Services; HCAHPS®=Hospital Consumer Assessment of Healthcare Providers and Systems; DSH=Disproportionate share hospital; EQRO=Texas's external quality review organization; FFS=Fee-for-service; MMC=Medicaid managed care; DTA=Descriptive trend analysis; ITS=Interrupted time series.

Texas v. Brooks-LaSure, No. 21-cv-191<br>A.R. 0227

## SPP Study Populations

The SPP evaluation component includes two study populations: UC program providers and PHP-CCP program providers.

- **UC program providers:** UC program providers include hospitals, clinics, and other providers who provide "medical assistance," as defined in section 1905(a) of the Social Security Act, to individuals who cannot pay for the services received. UC providers included in the evaluation are limited to those who submit an annual Disproportionate Share Hospital (DSH)/UC application. In DY9, there were 527 UC program providers, the majority of which were private hospitals (Table 13); however, the number and distribution of UC program providers may vary from year to year.

**Table 13. UC Program Providers (DY9)**

| Provider Type | Count |
|---|---|
| Ambulance Providers | 138 |
| Dental Providers | 1 |
| Large Public Hospital | 6 |
| Physician Group Practice | 16 |
| Private Hospital | 253 |
| Small Public Hospital | 96 |
| State Hospital | 17 |
| Total | 527 |

  ‣ UC program providers for Hypothesis 7.1 are limited to those eligible for UHRIP. All hospitals except institutions for mental diseases are eligible for UHRIP. Therefore, Hypothesis 7.1 will be limited to UC large public hospitals, private hospitals, small public hospitals, and state hospitals that are not institutions for mental diseases.

- **PHP-CCP program providers:** PHP-CCP program providers are limited to publicly-owned and operated CMHCs, LBHAs, LMHAs, LHDs, and PHDs. Similar to UC program providers, PHP-CCP program providers included in the evaluation are limited to those who submit an annual PHP-CCP application. The PHP-CCP program was not implemented at the time of writing, but HHSC anticipates the program to serve up to 300 providers annually.

## Potential Comparison Groups

Almost all eligible providers participate in the UC program and UHRIP. Since the PHP-CCP program was not implemented at the time of writing, it is unclear whether there is a sufficient number of providers eligible for, but not participating in, the PHP-CCP program to constitute a comparison group. Moreover, the SPP evaluation

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0228

component primarily relies on DSH/UC and PHP-CCP applications to obtain cost and payment data; this information is not available for providers not participating in UC or PHP-CCP programs. Thus, in the absence of application data, no viable comparison group exists for the UC or PHP-CCP programs.

## SPP Study Periods

The UC program underwent significant changes at the beginning of DY9 when the program transitioned to a charity care only model (Figure 5). As a result, the focus of the Extension will be on the UC program in DY9 and later.[24] However, hospital-based performance outcomes for UC program providers dating back to DY1 will be used, where applicable, to examine whether the implementation of UHRIP supported hospitals before and after the transition to charity care only at the beginning of DY9. The PHP-CCP program study period will start in DY11 when the program is implemented. The study periods for both the UC and PHP-CCP programs will include payments made through the end of the Extension (DY19). Table 14 details the study periods for the SPP evaluation component.

**Figure 5. SPP Timeline**

| DY1 | DY2 | DY3 | DY4 | DY5 | DY6 | DY7 | DY8 | DY9 | DY10 | DY11 | DY12 | DY13 | DY14 | DY15 | DY16 | DY17 | DY18 | DY19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| October 1, 2011: Implementation of UC program | | | | | | | | October 1, 2019: Transition to charity care only model | | | | | | | | | | |
| | | | | | | | December 1, 2017: UHRIP pilot begins; expands statewide March 1, 2018[1] | | | | | | | | | | | |
| | | | | | | | | September 1, 2021: Implementation of new DPPs | | | | | | | | | | |
| | | | | | | September 30, 2021: DSRIP expires | | October 1, 2021: Implementation of PHP-CCP program | | | | | | | | | | |

*Notes.* [1] Contingent on CMS approval, UHRIP will transition to a component of CHIRP on September 1, 2021. The initial CHIRP approval period extends through August 31, 2022; additional years of implementation contingent on CMS approval. DY=Demonstration year; UC=Uncompensated care; PHP-CCP=Public Health Provider Charity Care Pool.

**Table 14. Study Periods for SPP Evaluation Component**

| SPP Hypothesis | Pre-Period | Post-Period |
|---|---|---|
| H6.1. The UC and PHP-CCP programs financially support Medicaid providers by reimbursing Medicaid or charity care costs in Texas. | N/A | UC: DY9-DY19[1] PHP-CCP: DY11-DY19 |
| H7.1. Hospital-based performance measures will maintain or improve following the transition to charity care only in DY9. | DY1-DY8[2,3] | DY9-DY19[3] |

*Notes.* [1] Trends in UC costs and reimbursements should be explored before and after implementation of the DPPs and the PHP-CCP program in DY11. [2] Not all measures may be available as far back as DY1. The external evaluator will use the earliest data available for each

---

[24] The Draft Interim Evaluation Report covering DYs 7-11 due to CMS on March 31, 2024 includes an evaluation of the UC program prior to the transition to charity care only.

51

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0229

measure. [3] The external evaluator may utilize multiple pre- or post-periods to capture
implementation changes related to UHRIP, if feasible.
UC=Uncompensated Care; PHP-CCP= Public Health Provider Charity Care Pool;
DY=Demonstration year.

## SPP Data Sources

The SPP evaluation component will include both quantitative and qualitative data.
These data include both primary and secondary data sources, as outlined below.

### SPP Primary Data Source

- **Provider survey:** The perspectives of providers offer valuable insight about
  the successes and challenges of SPPs in supporting the operations and
  sustainability of providers. The external evaluator will determine the most
  appropriate data collection approach and develop corresponding instruments
  and/or guides. If feasible, the external evaluator should make efforts to
  assure primary data collection activities target providers of different types,
  sizes, and geographic regions to ensure a range of provider perspectives are
  included. In lieu of a stand-alone survey, the external evaluator may
  combine primary data collection activities across evaluation components into
  a single survey.

### SPP Secondary Data Sources

- **American Community Survey:** The evaluation will use estimates of
  regional characteristics, such as rural-urban continuum codes (RUCC) or
  uninsured rates, from the American Community Survey Samples for Texas.
- **CMS Hospital Consumer Assessment of Healthcare Providers and
  Systems (HCAHPS®) Survey:** The HCAHPS® survey is a standardized
  national survey of clients' perceptions of hospital care. HCAHPS® assesses
  areas such as communication with hospital staff, cleanliness of hospital, the
  discharge process, and an overall rating of the hospital. CMS implemented
  the survey in 2006 and public reporting began in 2008. HCAHPS® data will be
  obtained through the CMS public data repository[25] to gather information on
  clients' experiences with hospitals participating in the UC program. Critical
  access hospitals and hospitals with less than 250 responses are exempted
  from the public use data file.
- **DSH/UC application:** UC program providers complete an annual application
  to apply for reimbursement for costs incurred by providing services to
  uninsured individuals that are not otherwise reimbursed. Applications are
  submitted to HHSC annually, but are reimbursed on a two-year lag (e.g., UC
  payments during DY9 reflect charity care provided during DY7). The UC cost
  reimbursements are adjusted for inflation as an estimate of the UC costs for
  the year of payment.

[25] CMS data repository can be accessed at: https://data.cms.gov/beta

52

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0230

- **EQRO-calculated measures using 3M software:** Texas's EQRO (ICHP) uses 3M software to calculate and publish potentially preventable events (PPEs) to the THLC portal. The THLC portal, or similar data obtained directly from ICHP, will be used to produce hospital-level estimates of potentially preventable complications (PPCs) and potentially preventable readmissions (PPRs).
- **FFS claims and MMC encounters:** FFS claims and MMC encounter data have been processed by TMHP since January 1, 2004. TMHP performs internal edits for data quality and completeness. The member-level claims/encounter data contain CPT codes, ICD-10-CM codes, place of service codes, and other information necessary to calculate duration and cost of hospital admissions. There is an approximate eight-month time lag for claims and encounter data adjudication. Prior analyses with Texas data showed that, on average, over 96 percent of the claims and encounters are complete by that timeframe.
- **Member-level enrollment files:** The enrollment files contain information about the person's age, gender, race/ethnicity, county, health care service delivery model (i.e., FFS or MMC), MCO enrollment, and length of enrollment. The member-level enrollment files will be used to identify member-level subgroups for measures related inpatient hospital admissions before and after the transition of UC to charity care only. Member-level enrollment files are subject to an approximate eight-month time lag.
- **PHP-CCP application:** PHP-CCP program providers complete an annual application to be reimbursed for certain costs incurred by providing services that are not otherwise reimbursed. During the first year of PHP-CCP implementation, providers may be reimbursed for charity care and Medicaid shortfall costs. For all other years, PHP-CCP is limited to costs incurred by providing services to uninsured individuals not otherwise reimbursed.
- **Provider-level enrollment files:** Provider-level enrollment files contain information on NPI, TPI, provider location, provider type, and provider specialty. Provider data will be sourced from TMHP and an HHSC SQL database, and are subject to an approximate one-month lag. The provider-level enrollment files will be used to support linking providers across multiple data sources and provide information necessary for any provider-level subgroups.
- **UHRIP administrative data:** HHSC maintains monitoring information for UHRIP to track participating providers and payment amounts over time. These data will be used identify UC program providers who participated in UHRIP.

## SPP Proposed Analytic Methods

Quantitative and qualitative methods will be used to evaluate the SPP evaluation component. This section describes the proposed analytic strategies for examining the measures presented in Table 11 and Table 12.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0231

## Quantitative Analysis

### Descriptive Statistics

All SPP evaluation measures—except open-ended primary data collection questions—may be examined through a variety of descriptive and inferential statistics. Descriptive statistics include estimates of central tendency and dispersion. Potential inferential analyses include bivariate statistics, parametric tests (e.g., paired or unpaired t-tests), and non-parametric tests (e.g., McNemar's test, Wilcoxon signed-rank test). Importantly, some measures may not be suited to inferential statistics, such as those that rely on population-level data rather than a sample. The external evaluator will ensure the correct application of statistical testing depending on whether the data is population- or sample-based, whether the measure is categorical or continuous, and whether the data meet the assumptions of parametric tests (e.g., normality, independence).

### Descriptive Trend Analysis

DTA is an alternative approach to time-series analysis for measures that do not have enough pre-and post-period observations to conduct more rigorous time series analyses, such as ITS. DTA plots and analyzes time-series data calculated at equally spaced intervals to explain patterns in selected measures over time. DTA typically focuses on identification and quantification of a trend through the use of correlation coefficients and ordinary least squares regression.

DTA will be used examine UC and PHP-CCP costs reimbursed over time (Measures 6.1.3 and 6.1.4), and how cost trends may interact with changes to the Texas Medicaid system, such as the expiration of DSRIP on September 30, 2021. Since the initial approval of the Demonstration, DSRIP has provided vital financial support to Medicaid providers. Without this critical funding, Medicaid providers may be forced to close or curtail Medicaid services. Such disruptions would negatively impact the delivery of care for Medicaid clients and may cause Medicaid beneficiaries and uninsured individuals to rely on hospitals for non-emergent care, thereby increasing overall charity care costs incurred by hospitals. One goal of the DPPs and PHP-CPP programs is to prevent these negative outcomes by extending critical financial support to Medicaid providers. The external evaluator should examine trends in uncompensated charity care costs reimbursed on either side of the transition from DSRIP to the DPPs and PHP-CCP program (September/October 2021) to determine whether implementation of these programs helped to stabilize the Medicaid system and mitigate possible increases in uncompensated charity care costs following the expiration of DSRIP.

DTA will also be used to examine hospital-based performance measures (7.1.1 to 7.1.5) before and after the UC program transitioned to charity care only in DY9 if the recommended minimum number of observations for ITS are not available (i.e., eight pre- and eight post-Demonstration time points).

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0232

**Interrupted Time Series**

ITS analysis uses aggregate data collected over equally spaced intervals before and after a policy change. A key assumption of ITS is that data trends before the policy change can be extrapolated to predict trends had the policy change not occurred. If a policy change has an impact on an outcome of interest, the trend of that outcome will have a slope that is significantly different from the slope before the policy change.

When properly executed, ITS is a valuable method to evaluate the success, failure, or unintended consequences of health care policy on outcomes (Lagarde, 2012). However, given the serial nature of ITS data, autocorrelation, nonstationarity, and seasonality need to be considered. Failing to assess and correct for these factors can lead to biased results (Wagner, Soumerai, Zhang, & Ross-Degnan, 2002). A key strength of ITS methodology is that a control site is not required, providing an alternate method of measuring the effect of an intervention "when randomization or identification of a comparison group are impractical" (Grimshaw, et al., 2003). The ITS method allows the target population to serve as its own comparison group.

An ITS model will be used to evaluate measures under Hypothesis 7.1. For Hypothesis 7.1, a basic segmented regression model will examine a series of hospital-based performance measures (7.1.1 to 7.1.5) before and after the UC program transitioned to charity care only in DY9. The proposed regression model for each outcome of interest ($Y_t$) over time is:

$$Y_t = \beta_0 + \beta_1(time) + \beta_2(UC\ transition_t) + \beta_3(post\ time_t) + \mathcal{E}_t$$

In the above equation, $\beta_0$ represents the baseline level of the outcome measure at the beginning of the study period; $\beta_1$ estimates trends in the outcome measure before the transition to charity care only; $\beta_2$ estimates the immediate impact of the transition to charity care only; and $\beta_3$ estimates the change in trend of the outcome measure after the transition to charity care only. To ease interpretation, ITS results are presented as: baseline level, trend before transition to charity care only, level change after transition to charity care only, and trend after transition to charity care only.

The ITS model for Hypothesis 7.1 will incorporate subgroup analyses (e.g., by provider type or RUCC classification), where feasible, to strengthen the validity of observed outcomes.

## Qualitative Analysis

Hypotheses that rely on gathering unstructured provider feedback through primary data collection will be examined using thematic content analysis. This qualitative method involves the identification of patterns and themes within survey or interview data, and is well-suited to analyzing the diverse and nuanced information collected from study participants (Vaismoradi, Turunen, & Bondas, 2013).

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0233

## SPP Methodological Limitations

A major limitation of the SPP evaluation component is the use of application data. These data were designed for administrative payment purposes, not for research. As a result, the information is limited to what is required to be paid through the UC or PHP-CCP programs. These data do not include information on charity care costs prior to DY9, and do not include payer source or other subgroupings that would allow evaluators to determine the source of uncompensated care. Additionally, the use of application data means that uncompensated care cannot be estimated before the UC or PHP-CCP programs were implemented. This limitation is especially salient for the UC program, which transitioned to charity care only in DY9. DSH/UC applications prior to DY9 did not require providers to submit charity care costs like those submitted after DY9, limiting examinations into changes in charity care prior to DY9.

The use of application data also means the SPP evaluation component is limited by the lack of a comparison group. Subgroup analyses and rigorous one-group analytic methods will be utilized, where applicable. However, the lack of a comparison group makes it is difficult to draw causal inferences about the impact of these programs. A final limitation associated with the use of application data is data lags, which pose a challenge to measuring and reporting changes in a timely manner (Schoenberg, Heider, Rosenthal, Schwartz, & Kaye, 2015). The UC program is subject to a two-year data lag.

Analyses of certain hospital-level outcome measures for the UC program before and after the transition to charity care only in DY9 are limited by the use of all-payer data. Specifically, PPEs and patients' perceptions of hospital care are not restricted to individuals whose care was eventually reimbursed through the UC program. Rather, these measures include both uninsured individuals and individuals with public or private insurance. Stronger hospital financial performance, including less uncompensated care or accounts receivable, has been associated with greater hospital quality, safety, and patient experience of care (Akinleye, McNutt, Lazariu, & McLaughlin, 2019). While the use of all-payer data will allow the evaluation to measure changes in hospital-level outcomes over the study period, it may be difficult to detect more nuanced impacts to specific payer groups resulting from the implementation of UHRIP or programmatic changes in the UC program itself.

Lastly, the COVID-19 pandemic began in the middle of DY9 when UC transitioned to charity care only. Additionally, the PHP-CCP program is slated to be implemented amidst the ongoing COVID-19 pandemic. Impacts of these policy changes will be confounded by impacts to uncompensated care costs resulting from the COVID-19 pandemic. However, since the COVID-19 pandemic will impact all evaluation components, additional details regarding the implications of the pandemic are presented in the larger Methodological Limitations section on page 65.

Despite these limitations, the SPP evaluation component will provide insight into how UC and PHP-CCP programs support providers, changes in uncompensated care

56

costs over time, and impacts to hospital-level outcomes following the transition to charity care only. This evaluation component will inform whether Texas has made progress towards improved outcomes while containing cost growth.

# Overall Demonstration Evaluation Methods

The Overall Demonstration evaluation component will utilize a mixed-method approach to investigate three evaluation questions and four hypotheses related to cost outcomes for the Demonstration as a whole. The Overall Demonstration evaluation component explores Medicaid health service expenditures and the administrative costs associated with implementing and operating the Demonstration; in addition, this section considers how Demonstration costs align with other Demonstration components to support provider operations and sustainability.

## Overall Demonstration Evaluation Design

The Overall Demonstration evaluation component will rely on one quasi-experimental design: a one-group posttest only design. This design will use repeated observations of cost measures across all Demonstration approval periods (DY1 to DY19). Measures will be evaluated use descriptive statistics and DTA.

Table 15, Table 16, and Table 17 provide an overview of Overall Demonstration-specific hypotheses aligned with their respective measures. Subsequent sections provide additional information on the study populations, study periods, data sources, and analytic methods. Additional details for each of the proposed measures can be found in Appendix E.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0235

**Table 15. Evaluation Design Overview, Evaluation Question 8: What are the costs of providing health care services to Medicaid beneficiaries served under the Demonstration?**

| Evaluation Hypothesis | Measure(s) | Study Population | Data Source(s) or Data Collection Method(s) | Analytic Methods |
|---|---|---|---|---|
| **H8.1. The Demonstration results in overall savings in health care service expenditures.** | 8.1.1 Actual Medicaid health service expenditures<br>8.1.2 Hypothetical WOW Medicaid health service expenditures | • Medicaid Eligibility Groups served under the Demonstration | • Budget neutrality worksheet | • Descriptive statistics<br>• DTA |

*Notes.* WOW=Without waiver; DTA=Descriptive trend analysis.

**Table 16. Evaluation Design Overview, Evaluation Question 9: What are the administrative costs of implementing and operating the Demonstration?**

| Evaluation Hypothesis | Measure(s) | Study Population | Data Source(s) or Data Collection Method(s) | Analytic Methods |
|---|---|---|---|---|
| **H9.1. Administrative costs required to implement and operate the Demonstration are relatively stable and reasonable over time.** | 9.1.1 HHSC administrative costs directly attributable to the Demonstration | • HHSC | • Form CMS-64 | • Descriptive statistics<br>• DTA |
| | 9.1.2 MCO administrative costs | • MCOs | • MCO Financial Statistical Reports | • Descriptive statistics<br>• DTA |

*Notes.* HHSC=Health and Human Services Commission; CMS=Centers for Medicare and Medicaid Services; DTA=Descriptive trend analysis; MCO=Managed care organization.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0236

**Table 17. Evaluation Design Overview, Evaluation Question 10: How do the funding pools administered through the Demonstration support providers and overall Medicaid program sustainability?**

| Evaluation Hypothesis | Measure(s) | Study Population | Data Source(s) or Data Collection Method(s) | Analytic Methods |
|---|---|---|---|---|
| **H10.1. The Demonstration leverages savings in health care service expenditures to administer quality-based payment systems and supplemental funding pools.** | 10.1.1 Total expenditures for DSRIP, DPPs, and SPPs<br>10.1.2 Medicaid providers receiving payments through DSRIP, DPPs, and SPPs | • DPP providers<br>• DSRIP providers<br>• PHP-CCP program providers<br>• UC program providers | • Budget neutrality worksheet<br>• DSRIP and DPP administrative data<br>• DSH/UC application<br>• PHP-CCP application | • Descriptive statistics<br>• DTA |
| **H10.2. The quality-based payment systems and supplemental funding pools administered through the Demonstration support Medicaid provider operations and sustainability.** | 10.2.1 Perceived successes and challenges of DPPs and SPPs<br>10.2.2 Provider perspectives on state priorities and policy development | • DPP providers<br>• PHP-CCP program providers<br>• UC program providers | • Provider survey | • Thematic content analysis |

*Notes.* DSRIP=Delivery System Reform Incentive Payment; DPP=Directed payment program; SPP=Supplemental payment program; PHP-CCP=Public Health Providers Charity Care Pool; UC=Uncompensated Care; DSH=Disproportionate share hospital.

59

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0237

## Overall Demonstration Study Populations

The study population for the Overall Demonstration evaluation component collectively refers to all stakeholders, providers, members, and individuals contributing to and/or being served through the Demonstration. However, costs are presented for four study populations:

- **Medicaid Eligibility Groups (MEGs) served under the Demonstration:** The MEGs reflect state plan eligibility groups that are mandatory and voluntary enrollees in MMC (i.e., beneficiaries served through the Demonstration). MEGs are categorized into four groups for the purposes of budget neutrality limit calculations:[26]
  - ▶ **Adults:** Medicaid assistance expenditures for low-income parent and caretaker relatives, pregnant women, family members providing permanent homes for children who were in foster care, and individuals who aged out of foster care.
  - ▶ **Children:** Medicaid assistance expenditures for infants, children, and transitional youth in low-income families, and individuals who aged out of foster care.
  - ▶ **Aged and Medicare Related:** Medicaid assistance expenditures for children and adults receiving SSI benefits, Dual eligibles (Medicare and Medicaid), children with disabilities with Medicaid buy-in, individuals residing in a nursing facility, and individuals needing treatment for breast or cervical cancer.
  - ▶ **Disabled:** Medicaid assistance expenditures for children and adults receiving SSI benefits and/or with disabilities who are not receiving Medicare.
- **HHSC:** HHSC staff and contractors involved in the administration and operation of the Demonstration.
- **MCOs**: MCOs contracted to administer STAR, STAR+PLUS, and STAR Kids MMC Programs.

## Potential Comparison Groups

The Demonstration operates statewide and encompasses almost all individuals served through MMC.[27] In addition, nearly all eligible providers have historically participated in the quality-based payment systems and supplemental funding pools administered through the Demonstration. Collectively, this means there is no characteristically similar group of individuals or providers not involved in Demonstration activities, and therefore, no available comparison group for the Demonstration as a whole.

---

[26] STC 18 provides additional details on eligibility groups served through the Demonstration.
[27] STAR Health is an MMC program that operates outside the Demonstration. STAR Health is limited to children in conservatorship, in the Adoption Assistance or Permanency Care Assistance program, extended foster care, or Former Foster Care Children.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0238

However, the Overall Demonstration evaluation component relies on hypothetical health care service expenditures ('Without Waiver' [WOW] expenditures) to estimate costs for individuals served under the Demonstration if the Demonstration did not exist (i.e., a hypothetical comparison group). These WOW expenditures are created for budget neutrality purposes and reflect theoretical costs for MEGs served under the Demonstration if their services were provided through FFS instead of MMC. The WOW expenditures are available for each DY.

## Overall Demonstration Study Periods

The Overall Demonstration evaluation component will rely on costs (expenditures and payments) under the Demonstration (post-Demonstration) and will span all Demonstration approval periods (DY1 through DY19).

## Overall Demonstration Data Sources

The Overall Demonstration evaluation component will include both quantitative and qualitative data. These data include both primary and secondary data sources, as outlined below.

### Overall Demonstration Primary Data Source

- **Provider survey:** Both the DPP and SPP evaluation components include primary data collection to gain insights into the how these programs support the operation and sustainability of providers. The Overall Demonstration evaluation component will leverage combined results from the provider surveys in the DPP and SPP evaluation components to provide a holistic description of how the Demonstration supports Medicaid providers.

### Overall Demonstration Secondary Data Sources

- **Budget neutrality worksheet:** HHSC and CMS collaborate to determine the total cost of the Demonstration. "With waiver" (WW) costs are calculated for all years of the Demonstration, with past years based on actual costs and future years projected based on forecasted spending and enrollment trends. WOW costs are projections based on what the services provided would cost without the Demonstration. HHSC submits the budget neutrality worksheet to CMS quarterly, and also produces an annual budget neutrality summary. The quarterly budget neutrality worksheet relies exclusively on actual costs, whereas the annual summary uses cost caps for SPPs and DPPs.[28] Quarterly budget neutrality worksheets and annual summaries will be provided to the external evaluator.
- **DSH/UC application:** UC program providers complete an annual application to apply for reimbursement for costs incurred by providing services to uninsured individuals that are not otherwise reimbursed. Applications are

---

[28] The annual budget neutrality worksheet also relies on historical costs for DPPs.

submitted to HHSC annually, but are reimbursed on a two-year lag (e.g., UC payments during DY9 reflect charity care provided during DY7). The UC cost reimbursements are adjusted for inflation as an estimate of the UC costs for the year of payment. These data will be used to examine Medicaid providers participating in funding pools administered through the Demonstration.

- **DSRIP and DPP administrative data:** HHSC maintains monitoring information for DSRIP and DPP providers to track program participation over time. These data will be used to examine Medicaid providers participating in payment incentive programs administered through the Demonstration.
- **Form CMS-64:** Form CMS-64 is part of the Medicaid Budget and Expenditure System, a web-based application used to obtain quarterly expenses to compute the Federal Financial Participation amount CMS provides to states. Form CMS-64 includes a variety of sections detailing different types of expenditures. The Overall Demonstration evaluation component will focus on 64.10 expenditures for state and local administration attributable to the Demonstration. These administrative expenditures include costs associated with the Medicaid Management Information System, preadmission screening costs, enrollment brokers, and all other costs necessary to administer the Demonstration, including staff time and contracts management.
- **MCO Financial Statistical Reports (FSRs):** All MCOs contracted to provide MMC in Texas are required to submit FSRs for each service area and MMC program they operate. FSRs include a variety of financial information from MCOs, including revenues and expenditures for MMC members in the service area. The Overall Demonstration evaluation component will focus on MCO administrative expenses such as staff time, office space, equipment, and supplies.
- **PHP-CCP application:** PHP-CCP program providers complete an annual application to be reimbursed for certain costs incurred by providing services that are not otherwise reimbursed. During the first year of PHP-CCP implementation, providers may be reimbursed for charity care and Medicaid shortfall costs. For all other years, PHP-CCP is limited to costs incurred by providing services to uninsured individuals not otherwise reimbursed. These data will be used examine Medicaid providers participating in funding pools administered through the Demonstration.

## Overall Demonstration Proposed Analytic Methods

Quantitative and qualitative methods will be used for the Overall Demonstration evaluation component. This section describes the proposed analytic strategies for examining the measures presented in Table 15, Table 16, and Table 17. Analytic methods will incorporate subgroup analyses (e.g., by provider type or region), where feasible, to strengthen the validity of observed outcomes.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0240

## Quantitative Analysis

### Descriptive Statistics

All Overall Demonstration evaluation measures—except open-ended primary data collection questions—may be examined through a variety of descriptive and inferential statistics. Descriptive statistics include estimates of central tendency and dispersion. Potential inferential analyses include bivariate statistics, parametric tests (e.g., paired or unpaired t-tests), and non-parametric tests (e.g., McNemar's test, Wilcoxon signed-rank test). Importantly, some measures may not be suited to inferential statistics, such as those that rely on population-level data rather than a sample. The external evaluator will ensure the correct application of statistical testing depending on whether the data is population- or sample-based, whether the measure is categorical or continuous, and whether the data meet the assumptions of parametric tests (e.g., normality, independence).

### Descriptive Trend Analysis

The costs included in the Overall Demonstration evaluation component exist only under the Demonstration. As a result, preferred time-series designs such as ITS are infeasible. DTA is an alternative approach to time-series analysis for programs that do not have an intervention point in the time series. DTA plots and analyzes time-series data calculated at equally spaced intervals to explain patterns in selected measures over time. DTA typically focuses on identification and quantification of a trend through the use of correlation coefficients and ordinary least squares regression. DTA will be used for all Overall Demonstration evaluation measures—except open-ended primary data collection questions.

## Qualitative Analysis

Hypotheses that rely on unstructured provider feedback obtained through DPP and SPP primary data collection surveys will be examined using thematic content analysis. Thematic content analysis identifies and codes patterns or themes in the data using inductive or deducting reasoning (Vaismoradi, Turunen, & Bondas, 2013). Thematic content analysis will be used to describe provider feedback related to how provider payment incentives and funding pools support provider operations and sustainability. A strength of thematic content analysis is its ability to examine similarities and differences in the perspectives of study participants (Nowell, Norris, White, & Moules, 2017), such as the differences between DPP and SPP providers, or providers participating in multiple programs.

## Overall Demonstration Methodological Limitations

There are several limitations the Overall Demonstration evaluation component. First, given the long-standing, statewide nature of the Demonstration, no existing comparison groups are available for estimating a counterfactual condition without the Demonstration. Historical health care expenditures may be used as contextual reference, but due to differences in individuals included in historical health care expenditures and those served under the Demonstration, these historical costs

cannot be used to determine costs which would have been incurred in the absence of the Demonstration.

Another limitation of the Overall Demonstration evaluation component is the reliance on application data and federally-and state-mandated reporting. These data were designed for administrative and oversight purposes, not for research. As a result, analyses are limited to what is available through these data sources. These data include health care service expenditures derived from FFS claims and MMC encounters data, administrative costs, and payments to providers necessary to investigate cost outcomes for the Demonstration as a whole; however, these data may not represent all possible costs associated with the Demonstration and may only be available at the aggregate level.

Lastly, study periods for the Overall Demonstration evaluation component span the COVID-19 pandemic. Since the COVID-19 pandemic will impact all evaluation components, additional details regarding the implications of the pandemic are presented in the larger Methodological Limitations section on page 65.

Despite these limitations, the Overall Demonstration evaluation component will provide insight into cost outcomes for the Demonstration as a whole, including health care service expenditures and administrative costs, how the Demonstration leverages cost savings into provider payment incentives and funding pools, and ultimately, how the Demonstration supports Medicaid provider operations and sustainability.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0242

# 4. Special Methodological Considerations

The Demonstration aims to transform the Medicaid healthcare delivery system in Texas through the expansion of risk-based managed care and quality-based payment systems that target improved care coordination and health outcomes while containing overall cost growth. To meet these goals, the Demonstration contains multiple components. The complex, statewide nature of the Demonstration presents challenges for the evaluation of the Extension. Many demonstration components are pervasive in reach, including nearly all Medicaid clients or eligible providers that meet program criteria. Additionally, components of the Demonstration were implemented at different times, and each component comes with ongoing policy changes such as funding pool resizing, the initiation of new services, and the incorporation of new populations. Differences in timing and implementation of these components make it difficult to establish consistent definitions and isolate effects over time. Moreover, many providers and clients participate in multiple Demonstration components simultaneously; for example, many hospitals participate in the delivery of managed care, DSRIP, UHRIP/CHIRP, and UC, effectively spanning the entire slate of Demonstration activities. Over time, the Demonstration has become increasingly intertwined with the broader operations of Texas Medicaid and its array of quality initiatives and satellite programs.

At the time of writing, the Demonstration was in the tenth year of operation. The long-standing nature of the Demonstration also poses unique challenges to the evaluation of the Extension because evaluation pre-periods are no longer free of relevant interventions. In the proposed evaluation design, new or modified Demonstration components are primarily compared to outcomes derived from prior Demonstration periods, not a historical cohort free from the Demonstration. Additionally, the statewide implementation of the Demonstration precludes the availability of a true comparison group. The implementation of new components or shifts in component operations apply to all eligible Medicaid members or providers. Members or providers who do not experience the change would either represent different eligibility groups or differences in motivation or engagement (i.e., selection bias). The lack of a true historical or contemporary comparison group is problematic for identifying a counterfactual condition that would allow the external evaluator to attribute changes in evaluation measures to specific Demonstration components. The evaluation design plan incorporates rigorous mixed-methods quasi-experimental evaluation designs to compensate for the absence of a true counterfactual. Results from the evaluation will provide insight into whether the state continued making progress towards the goals set forth in the initial Demonstration and met the specific aims of the Extension. However, evaluation results from specific Demonstration components may not imply direct causality; instead, evaluation results should be considered in aggregate when assessing the Demonstration performance.

The Demonstration evaluation will also coincide with additional programmatic changes to Texas Medicaid, such as the state's other 1115 Demonstration Waiver for the Healthy Texas Women program, and updates to the Managed Care Quality Strategy, which Texas will revise no less than every three years. Texas will also undergo five legislative sessions during the Extension, which may significantly alter the Medicaid landscape operating both under and outside the Demonstration. The multiple, ongoing state efforts to improve the administration of Texas Medicaid adds further complexity to the interpretation of evaluation findings.

Finally, it should be noted that this evaluation design is being written during the ongoing COVID-19 pandemic. The outbreak has reordered priorities for both clients and providers in the state. One immediate consequence of the pandemic was to depress Medicaid utilization due to social distancing measures and shifting health care concerns. Medicaid enrollment was also impacted as the state implemented temporary eligibility changes to Medicaid programs in response to the pandemic. The COVID-19 pandemic is a confounding factor that may undermine casual inference of evaluation results across multiple domains. The external evaluator will take care to present pertinent findings within the appropriate context, and adjust the evaluation, where applicable and feasible, such that findings reflect the effects of 1115 Demonstration policies.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0244

# 5. Communication, Dissemination, and Reporting

The Interim and Summative Evaluation Reports will be produced in alignment with the Attachment P of the Special Terms and Conditions (STCs), *Preparing the Evaluation Report,* and the schedule of deliverables listed in the timeline (Table 18 on the following page).

## State Presentations for the CMS

As specified in STC 89, if requested by CMS, Texas will present and participate in discussions with CMS regarding the Evaluation Design, Interim Evaluation, and/or the Summative Evaluation Reports.

## Public Access

As specified in STC 90, Texas shall post final documents (e.g., Monitoring Reports, Close Out Report, approved Evaluation Design, Interim Evaluation Report, and Summative Evaluation Report) on the state's Medicaid website within 30 days of approval by CMS.

## Additional Publications and Presentations

Attachment O to the STCs, *Developing the Evaluation Design,* endorses dissemination of 1115(a) Demonstration evaluation findings on "what is or is not working and why." As a result, presentation of evaluation reports or their findings are encouraged. However, as specified in STC 91, for a period of twelve (12) months following CMS approval of the final reports, CMS will be notified prior to presentation of these reports or their findings, including in related publications (e.g., journal articles), by the state, contractor, or any other third party directly connected to the demonstration, including any associated press materials. Additionally, all peer-reviewed and non-peer-reviewed publications and presentations will be listed as an appendix in the Interim and Summative Evaluation Reports.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0245

**Table 18. Schedule of Evaluation Deliverables**

| Deliverable | Date |
|---|---|
| STCs approved for the 1115(a) the Extension | January 15, 2021 |
| HHSC submits Draft Evaluation Design Plan to CMS for comments (within 180 calendar days of Extension approval) | July 14, 2021 |
| *HHSC receives comments from CMS (estimated within 90 calendar days)* | *October 12, 2021* |
| HHSC submits revised Evaluation Design (within 60 calendar days of receipt of CMS comments) and posts to the state's Demonstration website[1] | December 11, 2021 |
| *CMS approves Evaluation Design (estimated within 90 calendar days)* | *March 11, 2022* |
| HHSC procures an independent evaluator (*estimated within 1 year from the date of CMS approval of Evaluation Design*)[1] | March 11, 2023 |
| HHSC submits Draft Interim Evaluation Report for DYs 7-11 to CMS for comment | March 31, 2024 |
| *HHSC receives comments from CMS (estimated within 90 business days)* | *June 29, 2024* |
| HHSC submits Final Interim Evaluation Report for DYs 7-11 to CMS (within 60 calendar days of receipt of comments)[1] | August 28, 2024 |
| HHSC submits Draft Interim Evaluation Report for DYs 10-14 to CMS for comment | March 31, 2027 |
| *HHSC receives comments from CMS (estimated within 90 business days)* | *June 29, 2027* |
| HHSC submits Final Interim Evaluation Report for DYs 10-14 to CMS (within 60 calendar days of receipt of comments)[1] | August 28, 2027 |
| HHSC submits Draft Interim Evaluation Report for DYs 10-16 to CMS for comment | September 30, 2029 |
| *HHSC receives comments from CMS (estimated within 90 business days)* | *December 29, 2029* |
| HHSC submits Final Interim Evaluation Report for DYs 10-16 to CMS (within 60 calendar days of receipt of comments)[1] | February 27, 2030 |
| HHSC submits Draft Summative Evaluation Report for DYs 10-19 to CMS for comment | March 30, 2032 |
| *HHSC receives comments from CMS (estimated within 90 business days)* | *June 28, 2032* |
| HHSC submits Final Evaluation Report to CMS (within 60 calendar days of receipt of comments)[1] | August 27, 2032 |

*Notes.* [1] Evaluation deliverable date may require adjustments depending on when HHSC receives CMS comments on initial drafts. STC=Special Terms and Conditions; HHSC=Health and Human Services Commission; CMS=Centers for Medicare and Medicaid Services; DY=Demonstration year.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0246

# Appendix A. Document History Log

**Table 19. Document History Log**

| Status[1] | Document Revision[2] | Effective Date | Description[3] |
|---|---|---|---|
| Baseline | n/a | July 14, 2021 | Draft Evaluation Design for the Extension (STC 82) |
| | | | |
| | | | |
| | | | |
| | | | |

*Notes.* STC=Special Terms and Conditions; CMS=Centers for Medicare and Medicaid Services.
[1] Status should be represented as "Baseline" for initial issuances, "Revision" for changes to the Baseline version, and "Cancellation" for withdrawn versions.
[2] Revisions should be numbered according to the version of the issuance and sequential number of the revision - e.g., "1.2" refers to the first version of the document and the second revision.
[3] Brief description of the changes to the document made in the revision.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0247

# Appendix B. Independent Evaluator

The STCs state the Demonstration evaluation must be conducted by an independent evaluator. To meet this requirement, HHSC will identify and contract with an independent external evaluator.

# External Independent Evaluator

## Required Qualifications

HHSC will select an independent evaluator with the expertise, experience, and impartiality to conduct a scientifically rigorous program evaluation meeting all requirements specified in the STCs, including the skills needed to examine measures in Appendix E, and meet deadlines in Table 18 (Schedule of Evaluation Deliverables). Required qualifications and experience include multi-disciplinary health services research skills and experience; an understanding of and experience with the Medicaid program; familiarity with HHSC programs and populations; and experience conducting complex, multi-faced evaluations of large, multi-site health and/or social services programs.

Potential external evaluators will be assessed on their relevant work experience, staff expertise, data management and analytic capacity, experience working with state agency program and research staff, proposed resource levels and availability of key staff, track record of related publications in peer-reviewed journals, and the overall quality of their proposal. Proposed deliverables must meet all standards of leading academic institutions and academic journal peer review. In the process of identifying, selecting, and contracting with an independent external evaluator, Texas will act appropriately to prevent a conflict of interest with the independent external evaluator, including the requirement to sign a declaration of "No Conflict of Interest."

HHSC will pursue a contract to secure independent evaluation services from a Texas university. The contracting process includes development of a project proposal and quote request specifying the Scope of Work, vendor qualifications, vendor requirements, timelines, milestones, and cost estimate template. The cost estimate template will include a breakdown of costs for staffing, fringe benefit, travel, equipment and supplies, data collection, and other administrative and indirect costs. The project proposal and quote request will be sent to the list of Texas universities allowing approximately 30 calendar days for response. A team of reviewers at HHSC will be identified prior to the submission deadline for proposals. Each proposal submitted in response to the request will be reviewed by the HHSC team of reviewers. Respondents with the best proposal and value are identified by the team. HHSC will make a final decision for contract award based on the strength of the overall proposal and the abilities of the external evaluator to satisfy the requirements of the project proposal and quote request and conduct the

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0248

independent evaluation in the timeframe required. The contracting process begins once a university is selected.

The timeframe for soliciting and contracting with an independent evaluator is 6-12 months from the date an Evaluation Design Plan is approved by CMS.

## Evaluation Budget

As required by CMS in Attachment O of the STCs, Section F(2), the independent evaluator's budget for implementing the evaluation will include total estimated cost, as well as a breakdown of estimated staff, administrative, and other costs for all aspects of the evaluation. The total budget for the external independent evaluator is estimated to be approximately $12 million for ten years (March 11, 2023 through September 30, 2032),[29] but the final budget will not be available until the external evaluator is selected. The estimated budget amount will cover all evaluation expenses, including salary, fringe, administrative costs, other direct costs such as travel for data collection, conference calls, as well as indirect costs and those related to quantitative and qualitative data collection and analysis, and report development. As part of the contracting process, potential contractors will populate the budget shell (Table 20).

**Table 20. Proposed Evaluation Budget**

| Category | Total Cost |
|---|---|
| Personnel | |
| Fringe | |
| Travel | |
| Indirect Costs | |
| Data Collection | |
| Equipment/Supplies | |
| Other Administrative Costs | |
| TOTAL EVALUATION COST | |

---

[29] The external evaluator timeframe, March 11, 2023 through September 30, 2032, begins on the date HHSC will execute the contract with an external evaluator and extends through CMS approval of the Summative Evaluation Report, allowing time for external evaluators to address any CMS comments/questions. The external evaluation contract end date may be extended based on when HHSC receives CMS comments on the Draft Summative Evaluation Report.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0249

# Evaluation Timeline and Major Milestones

**Figure 6. Estimated Evaluation Timeline and Major Milestones**



Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0250



| Task | FFY 2027 | | | | FFY 2028 | | | | FFY 2029 | | | | FFY 2030 | | | | FFY 2031 | | | | FFY 2032 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 |
| | Texas 1115 Ten-Year Demonstration Extension - (January 15, 2021 - September 30, 2030) | | | | | | | | | | | | | | | | | | | | | | | |
| | DY16 | | | | DY17 | | | | DY18 | | | | DY19 | | | | DY20 | | | | DY21 | | | |
| | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 |
| ***Data Management*** | | | | | | | | | | | | | | | | | | | | | | | | |
| **Data transferred from HHSC to external evaluator** | | | | | | | | | | | | | | | | | | | | | | | | |
| Individual-level data sources | | | | | | | | | | | | | | | | | | | | | | | | |
| *Member enrollment, pharmacy, FFS claims, MMC encounters* | | | | | | | | | | | | | | | | | | | | | | | | |
| Provider-level data sources | | | | | | | | | | | | | | | | | | | | | | | | |
| *DPP provider-reported data* | *Future data transfers pending CMS approval* | | | | | | | | | | | | | | | | | | | | | | | |
| *DSH/UC application* | | | | | | | | | | | | | | | | | | | | | | | | |
| *DSRIP provider-reported and administrative data* | | | | | | | | | | | | | | | | | | | | | | | | |
| *EQRO-calculated performance measures* | | | | | | | | | | | | | | | | | | | | | | | | |
| *HHSC-estimated DPP payment data* | *Future data transfers pending CMS approval* | | | | | | | | | | | | | | | | | | | | | | | |
| *MCO APM reporting tool* | | | | | | | | | | | | | | | | | | | | | | | | |
| *Provider-level enrollment data* | | | | | | | | | | | | | | | | | | | | | | | | |
| *PHP-CCP application* | | | | | | | | | | | | | | | | | | | | | | | | |
| *UHRIP adminstrative data* | *Future data transfers pending CMS approval* | | | | | | | | | | | | | | | | | | | | | | | |
| Other data sources | | | | | | | | | | | | | | | | | | | | | | | | |
| *American Community Survey* | | | | | | | | | | | | | | | | | | | | | | | | |
| *Budget neutrality worksheet* | | | | | | | | | | | | | | | | | | | | | | | | |
| *Form CMS-64* | | | | | | | | | | | | | | | | | | | | | | | | |
| *Historical expenditures* | | | | | | | | | | | | | | | | | | | | | | | | |
| *MCO FSRs* | | | | | | | | | | | | | | | | | | | | | | | | |
| **Data cleaning and measure development** | | | | | | | | | | | | | | | | | | | | | | | | |
| **Data analysis** *Descriptive statistics, DTA, ITS, Growth Curve Modeling, Content Analysis, Thematic Content Analysis* | | | | | | | | | | | | | | | | | | | | | | | | |
| ***Communication, Dissemination, and Reporting*** | | | | | | | | | | | | | | | | | | | | | | | | |
| **CMS monitoring reports** *(4 per year)* | | | | | | | | | | | | | | | | | | | | | | | | |
| **Evaluation Design** | | | | | | | | | | | | | | | | | | | | | | | | |
| *Submission of draft evaluation design* | | | | | | | | | | | | | | | | | | | | | | | | |
| *CMS comments received* | | | | | | | | | | | | | | | | | | | | | | | | |
| *Submission of final revised evaluation design* | | | | | | | | | | | | | | | | | | | | | | | | |
| **Confirmation of independent evaluator contract and related data use agreements and data assurances** | | | | | | | | | | | | | | | | | | | | | | | | |
| **Interim Evaluation Report for DYs 7-11** | | | | | | | | | | | | | | | | | | | | | | | | |
| *Report drafting* | | | | | | | | | | | | | | | | | | | | | | | | |
| *Submission of draft* | | | | | | | | | | | | | | | | | | | | | | | | |
| *CMS comments received* | | | | | | | | | | | | | | | | | | | | | | | | |
| *Submission of final interim evaluation report for DYs 7-11* | | | | | | | | | | | | | | | | | | | | | | | | |
| **Interim Evaluation Report for DYs 10-14** | | | | | | | | | | | | | | | | | | | | | | | | |
| *Report drafting* | | | | | | | | | | | | | | | | | | | | | | | | |
| *Submission of draft* | | | | | | | | | | | | | | | | | | | | | | | | |
| *CMS comments received* | | | | | | | | | | | | | | | | | | | | | | | | |
| *Submission of final interim evaluation report for DYs 10-14* | | | | | | | | | | | | | | | | | | | | | | | | |
| **Interim Evaluation Report for DYs 10-16** | | | | | | | | | | | | | | | | | | | | | | | | |
| *Report drafting* | | | | | | | | | | | | | | | | | | | | | | | | |
| *Submission of draft* | | | | | | | | | | | | | | | | | | | | | | | | |
| *CMS comments received* | | | | | | | | | | | | | | | | | | | | | | | | |
| *Submission of final interim evaluation report for DYs 10-16* | | | | | | | | | | | | | | | | | | | | | | | | |
| **Summative Evaluation Report for DYs 10-19** | | | | | | | | | | | | | | | | | | | | | | | | |
| *Report drafting* | | | | | | | | | | | | | | | | | | | | | | | | |
| *Submission of draft* | | | | | | | | | | | | | | | | | | | | | | | | |
| *CMS comments received* | | | | | | | | | | | | | | | | | | | | | | | | |
| *Submission of final summative evaluation report for DYs 10-19* | | | | | | | | | | | | | | | | | | | | | | | | |

Legend:
- Data Transfer
- Data Analysis
- Report Writing
- CMS Deliverable Submitted
- CMS Review of Deliverable
- CMS Deadline

*Notes.* FFY=Federal fiscal year, October 1-September 30; Q1=October, November, and December; Q2=January, February, and March; Q3=April, May, and June; Q4=July, August, and September; DY=Demonstration year, October 1-September 30; FFS=Fee-for-service; MMC=Medicaid managed care; DPP=Directed payment program; DSH=Disproportionate share hospital; UC=Uncompensated Care; DSRIP=Delivery System reform Incentive Payment; EQRO=Texas's external quality review organization; MCO=Managed care organization; APM=Alternative payment model; PHP-CCP=Public Health Provider Charity Care Pool; DTA=Descriptive trend analysis; ITS=Interrupted time series; CMS=Centers for Medicare and Medicaid Services.

# Appendix C. HHSC Quality Initiative Descriptions

This appendix outlines the primary HHSC quality initiatives in place at the time of writing. HHSC quality initiatives are designed to incentivize and compare MCO, provider, and hospital performance across key process and outcome performance measures to improve the overall MMC service delivery model as specified in the state's managed care quality strategy.

**Administrative Interviews:** In accordance with 42 CFR 438.358, the EQRO conducts administrative interviews with each plan in Medicaid/CHIP, within a three-year period, to assess MCO/DMO compliance with state standards for access to care, structure and operations, and quality assessment and performance improvement (QAPI). The administrative interview process consists of four main deliverables, namely an Administrative Interview (AI) tool, AI evaluations, onsite visits, and AI reports.

**Core Measure Reporting**: Each year, CMS publishes Adult and Children Health Care Quality Core Set of measures to track quality of care and health care outcomes for Medicaid and CHIP beneficiaries. States voluntary report on Adult and Children Health Care Quality Core Set measures to CMS. The EQRO assists HHSC in reporting core measures to CMS each year.[30]

**Dental P4Q Program**: The Dental P4Q Program was implemented in 2014 and redesigned in 2018. The Dental P4Q program puts 1.5 percent of each dental plan's capitation at risk of recoupment based on performance measures. If dental plan performance declines beyond a set threshold for the Dental P4Q measures, HHSC will recoup 1.5 percent of the capitation. If dental plan performance falls within a "neutral zone" for Dental P4Q measures, they will not face recoupment or distribution of additional funds. If dental plan performance improves beyond a set threshold for the Dental P4Q measures, the plan will receive their full capitation rate and may be eligible for additional distribution of funds, contingent on funding availability.

**Directed Payment Programs**: HHSC has operated DPPs since the implementation of DSRIP projects in 2013. Other DPPs include QIPP implementation in 2017, state-wide implementation of UHRIP in 2018, and four new DPPs scheduled to begin in 2021. While the focus of each DPP may differ, the shared goal is to incentivize quality and innovation of services.

**Hospital Quality-Based Payment Program**: The Hospital Quality-Based Payment Program was implemented in SFY 2013. As part of this program, HHSC collects data on some PPEs and uses these data to improve quality and efficiency. MCOs and hospitals are fiscally accountable for PPCs and PPRs flagged by HHS. Based on

---

[30] CMS Core Set measure results are accessible via: https://thlcportal.com/measures/cmscoremeasuredashboard

performance on these measures, adjustments may be made to each MCO's capitation rates and to hospitals' FFS reimbursements.

**MCO Report Cards**: HHSC implemented MCO Report Cards in 2014. HHSC develops annual reports cards for each STAR, CHIP, STAR+PLUS, and STAR Kids MCO. The reports cards are provided at the service area level to allow Medicaid beneficiaries to compare MCOs on specific quality measures before enrolling in a plan. MCO report cards are posted on HHSC's website and included in Medicaid enrollment packets sent to potential members.

**MCO Requirements for Value-Based Contracting**: HHSC began assessing the payment methodologies MCOs use with their providers in 2012 and added a contract provision requiring MCOs to implement VBP models in 2014. HHSC established four-year targets for MCOs in 2018. The 2018 target required 25 percent of MCO payments to be associated with APMs, and 10 percent of MCO payments to be associated with APMs in which providers accept some level of risk. The 2021 target required 50 percent of MCO payments to be associated with APMs, and 25 percent of MCO payments to be associated with APMs in which providers accept some level of risk. MCOs failing to meet minimum APM targets are required to submit a corrective action plan and may be subject to additional contractual remedies, including liquidated damages.

**Medical Pay-for-Quality (P4Q) Program**: The Medical P4Q Program was implemented in 2014 and redesigned in 2018. The Medical P4Q program creates incentives and disincentives for all MCOs based on their performance on certain quality measures. Health plans that excel at meeting the at-risk measures and bonus measures may be eligible for additional funds, while health plans that do not meet their at-risk measures can have up to three percent of their capitation payments for the measurement year recouped.

**Medicaid Value-Based Enrollment**: HHSC began using value scores in the auto-enrollment for MCOs participating in STAR, STAR+PLUS, and STAR Kids in 2020. The value score will automatically enroll a greater proportion of Medicaid beneficiaries who have not selected a health plan into MCOs with higher quality of care, efficiency, and effectiveness of service provision and performance.

**Performance Improvement Projects:** The Balanced Budget Act of 1997 requires all states with Medicaid managed care to ensure MCOs conduct Performance Improvement Projects (PIPs). 42 CFR 438.330 requires projects be designed to achieve, through ongoing measurements and interventions, significant improvement, sustained over time, in clinical care and nonclinical care areas that have a favorable effect on health outcomes and enrollee satisfaction. Health plans conduct PIPs to examine and improve areas of service or care identified by HHSC in consultation with Texas's EQRO as needing improvement. Topics are selected based on health plan performance on quality measures and member surveys. HHSC requires each health plan to conduct two PIPs per program. One PIP per health plan

must be a collaborative with another health plan or a DSRIP project, or a community-based organization.

**Performance Indicator Dashboards**: Texas's EQRO began producing Performance Indicator Dashboards in 2018. The dashboards include a series of measures that identify key aspects of MCO performance by MMC program to support transparency and accountability. MCOs whose performance falls below minimum standard thresholds for 33.33 percent or more of measures on the Performance Indicator Dashboard will be subject to remedies under the contract, including placement on a corrective action plan.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0254

# Appendix D. DPP Descriptions

The DPP evaluation component includes five DPPs. The first—QIPP—was designed to drive transformation in the quality of nursing facility services. The four additional DPPs—CHIRP, DPP BHS, RAPPS, and TIPPS—were designed to sustain key DSRIP initiatives and support further delivery system reform by incentivizing providers to improve access and quality of care.

CHIRP is designed to incentivize hospitals to improve access, quality, and innovation in the provision of hospital services to Medicaid recipients. CHIRP includes two components.

- Component 1 replaces UHRIP, which has been in operation since December 1, 2017. Under UHRIP, HHSC directs MCOs to provide a uniform percentage rate increase to hospitals in the MCO's network in a designated service area for the provision of inpatient services, outpatient services, or both. CHIRP will continue to offer UHRIP-like uniform rate increases to hospitals through MCOs.
- Component 2 is a new program, called the Average Commercial Incentive Award (ACIA), that allows participating providers to earn higher reimbursement rates based on a percentage of the estimated commercial reimbursement. ACIA includes six modules: maternal care, hospital safety, pediatric hospital safety, psychiatric care transitions, care transitions, and rural hospital best practices. ACIA payments will be paid as a uniform rate increase per class and will be distributed based on actual paid claims. Similar to Component 1, HHSC funds are provided to the MCOs to distribute among enrolled hospitals.

DPP BHS is designed to incentivize CMHCs to improve quality, access, and innovation in the provision of medical and behavioral health services to Medicaid recipients. DPP BHS includes two components.

- Component 1, which accounts for 65 percent of available funding, will provide a uniform dollar increase in the form of prospective monthly payments to CMHCs for maintaining or working toward Certified Community Behavioral Health Clinic (CCBHC) certification.
- Component 2, allows providers an opportunity to earn an enhanced rate on CCBHC services triggered by the reporting or achievement of the required process and outcome measures.

RAPPS is designed to incentivize Rural Health Clinics (RHCs) to improve quality, access, and innovation in the provision of medical services to Medicaid recipients. RAPPS includes two components.

- Component 1 will provide a uniform dollar increase in the form of prospective, monthly payments to all participating RHCs.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0255

- Component 2, which would account for 25 percent of available funding for the program, allows providers an opportunity to earn a rate enhancement on the most common encounters based on achievement of quality measures focused on preventive care and management of chronic conditions.

TIPPS is designed to incentivize physicians and certain medical professionals to improve quality, access, and innovation in the provision of medical services to Medicaid recipients. TIPPS includes three components.

- Component 1 will be paid as a per member per month (PMPM) payment triggered by implementation of quality improvement activities.
- Component 2 serves as a performance incentive payment based on the achievement of quality measures focused on primary care and chronic care.
- Component 3 serves as a rate enhancement for certain outpatient services based on achievement of quality measures focused on maternal health, chronic care, behavioral health, and social determinants of health.

QIPP serves as a performance-based initiative to help nursing facilities achieve transformation in the quality of their services through implementation of innovative program-wide improvement processes. Nursing facilities participating in QIPP are compensated for meeting or exceeding certain goals, with improvement based on several indices of success, including quality measures collected by CMS. QIPP includes four components and funds are paid through the STAR+PLUS MMC PMPM capitation rates:

- Component 1 is open only to non-state-owned providers and serves as a universal rate increase payment. Facilities receive monthly payments if they (1) hold a QAPI Meeting each month, and (2) submit their QAPI Validation Report form and data demonstrating a nursing-facility-specific performance improvement project based on a Long-Stay MDS of relevance to the nursing facility.
- Component 2 serves as a performance incentive payment based on achievement of quality measures focused on workforce development. It is open to all provider types, and funds are distributed monthly.
- Component 3 serves as a performance incentive payment wherein all provider types are eligible to earn quarterly payments upon meeting program-wide and facility-specific targets on Long-Stay MDS quality measures.
- Component 4 is open only to non-state-owned providers as a performance incentive payment. Funds are distributed quarterly upon demonstrating evidence of an active infection control program that includes pursuing improved outcomes in vaccination rates and antibiotic stewardship. Facilities must meet staged performance targets over the four quarters of the program year.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0256

# Appendix E. Detailed Tables

# MMC Component

## Evaluation Question 1: Did the expansion of the MMC service delivery model to additional populations or services improve health care outcomes for MMC clients?

### H1.1. Utilization of DRTS will increase for MMC members.

| Measure 1.1.1 | MMC members utilizing DRTS per month/quarter |
|---|---|
| Definition | The unique count of MMC members with a paid DRTS trip. |
| Study Population | MMC members utilizing DRTS |
| Measure Steward or Source | N/A |
| Technical Specifications | Unique PCN count of MMC members with a paid FFS claim or MMC encounter for any DRTS trip.<br><br>The unique PCN count can be calculated per month or quarter. |
| Exclusion Criteria | If calculated quarterly: MMC members with one or more gaps in MMC enrollment lasting more than 45 days (or more than one month if enrollment determined monthly) during quarter |
| Data Source(s)/Data Collection Methods | • FFS claims and MMC encounter data<br>• Member-level enrollment files<br>• Provider-level enrollment data |
| Comparison Group(s)/ Subgroup(s) | Pre-post comparison:<br>• Pre: 9/1/2017 - 5/31/2021<br>• Post: 6/1/2021 - 5/31/2026<br><br>Member characteristics (age, race/ethnicity, MMC program, region, etc.), where applicable<br>Provider characteristics (DRTS provider type, etc.), where applicable |
| Analytic Methods | • Descriptive statistics<br>• ITS |
| Interpretation | This measure is a direct indicator of utilization of DRTS for MMC members. |
| Benchmark | None |

*Notes.* MMC=Medicaid managed care; DRTS=Demand response transportation services; PCN=Patient Control Number; FFS=Fee-for-service; ITS=Interrupted time series.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0257

| Measure 1.1.2 | DRTS trips per month/quarter |
|---|---|
| Definition | The total number of DRTS trips provided. |
| Study Population | MMC members utilizing DRTS |
| Measure Steward or Source | N/A |
| Technical Specifications | Count of unique DRTS trips from paid FFS claims or MMC encounters. MMC members may have multiple paid DRTS trips in a single day (e.g., round trips or multiple stops). Each paid DRTS trip should be counted separately.<br><br>The count of DRTS trips can be calculated per month or quarter. |
| Exclusion Criteria | If calculated quarterly: MMC members with one or more gaps in MMC enrollment lasting more than 45 days (or more than one month if enrollment determined monthly) during quarter |
| Data Source(s)/Data Collection Methods | • FFS claims and MMC encounter data<br>• Member-level enrollment files<br>• Provider-level enrollment data |
| Comparison Group(s)/ Subgroup(s) | Pre-post comparison:<br>• Pre: 9/1/2017 - 5/31/2021<br>• Post: 6/1/2021 - 5/31/2026<br><br>Member characteristics (age, race/ethnicity, MMC program, region, etc.), where applicable<br>Provider characteristics (DRTS provider type, etc.), where applicable |
| Analytic Methods | • Descriptive statistics<br>• ITS |
| Interpretation | This measure is a direct indicator of utilization of DRTS for MMC members. |
| Benchmark | None |

*Notes.* DRTS=Demand response transportation services; MMC=Medicaid managed care; FFS=Fee-for-service; ITS=Interrupted time series.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0258

| Measure 1.1.3 | Average DRTS trips per month/quarter |
|---|---|
| Definition | The average number of DRTS trips provided. |
| Study Population | MMC members utilizing DRTS |
| Measure Steward or Source | N/A |
| Technical Specifications | **Numerator**: Count of unique DRTS trips from paid FFS claims or MMC encounters<br>**Denominator**: Unique PCN count of MMC members with a paid FFS claim or MMC encounter for any DRTS trip<br>**Rate**: Numerator / Denominator<br><br>The rate can be calculated per month or quarter. MMC members may have multiple paid DRTS trips in a single day (e.g., round trips or multiple stops). Each paid DRTS trip should be counted separately. |
| Exclusion Criteria | If calculated quarterly: MMC members with one or more gaps in MMC enrollment lasting more than 45 days (or more than one month if enrollment determined monthly) during quarter |
| Data Source(s)/Data Collection Methods | • FFS claims and MMC encounter data<br>• Member-level enrollment files<br>• Provider-level enrollment data |
| Comparison Group(s)/ Subgroup(s) | Pre-post comparison:<br>• Pre: 9/1/2017 - 5/31/2021<br>• Post: 6/1/2021 - 5/31/2026<br><br>Member characteristics (age, race/ethnicity, MMC program, region, etc.), where applicable<br>Provider characteristics (DRTS provider type, etc.), where applicable |
| Analytic Methods | • Descriptive statistics<br>• ITS |
| Interpretation | This measure is a direct indicator of utilization of DRTS for MMC members. |
| Benchmark | None |

*Notes.* DRTS=Demand response transportation services; MMC=Medicaid managed care; FFS=Fee-for-service; PCN=Patient Control Number; ITS=Interrupted time series.

81

## H1.2. Access to health care services will improve for MMC members whose DRTS services were carved into MMC.

| Measure 1.2.1 | Adults' access to preventive/ambulatory health services (HEDIS®-like) |
|---|---|
| Definition | The percentage of adults who accessed preventive/ambulatory health care services. |
| Study Population | MMC members utilizing DRTS |
| Measure Steward or Source | NCQA (HEDIS®)-like measure: Adults' access to preventive/ambulatory health services (AAP) |
| Technical Specifications | **Numerator**: Number of MMC members utilizing DRTS who had an ambulatory or preventive care visit<br>**Denominator**: Number of MMC members utilizing DRTS<br>**Rate**: (Numerator / Denominator) * 100<br><br>The rate can be calculated per quarter or DY. |
| Exclusion Criteria | MMC members with one or more gaps in MMC enrollment lasting more than 45 days (or more than one month if enrollment determined monthly) during quarter or DY |
| Data Source(s)/Data Collection Methods | • FFS claims and MMC encounter data<br>• Member-level enrollment files<br>• Provider-level enrollment data |
| Comparison Group(s)/ Subgroup(s) | Pre-post comparison:<br>• Pre: 9/1/2017 - 5/31/2021<br>• Post: 6/1/2021 - 5/31/2026<br><br>Member characteristics (age, race/ethnicity, MMC program, region, etc.), where applicable<br>Provider characteristics (DRTS provider type, etc.), where applicable |
| Analytic Methods | • Descriptive statistics<br>• DTA<br>• ITS, if feasible |
| Interpretation | An increase in this measure following the transition of DRTS into MMC would suggest these services resulted in improvements in access to primary health care services for adult MMC members. |
| Benchmark | None |

*Notes.* HEDIS®=Healthcare Effectiveness Data and Information Set; MMC=Medicaid managed care; DRTS=Demand response transportation services; NCQA=National Committee for Quality Assurance; DY=Demonstration year, October 1-September 30; FFS=Fee-for-service; DTA=Descriptive trend analysis; ITS=Interrupted time series.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0260

| Measure 1.2.2 | Child and adolescent well-care visits (HEDIS®) |
|---|---|
| **Definition** | The percentage of MMC members utilizing DRTS who had at least one comprehensive well-care visit with a primary care practitioner or an obstetrician/gynecologist in DY. |
| **Study Population** | MMC members utilizing DRTS |
| **Measure Steward or Source** | NCQA (HEDIS®): Child and adolescent well-care visits (W15, W34, AWC)<br><br>The codes used to calculate this measure are publicly available on the Medicaid website:<br>• 2021 Medicaid and CHIP Child Core Set: https://www.medicaid.gov/medicaid/quality-of-care/downloads/medicaid-and-chip-child-core-set-manual.pdf<br>The external evaluator should use the same HEDIS® technical specifications to calculate this measure across the entire study period. |
| **Technical Specifications** | **Numerator**: Total number of unduplicated MMC members meeting denominator criteria with one or more well-care visits (as specified in CMS Well-Care Value Set) in DY<br>**Denominator**: Total number of unduplicated MMC members utilizing DRTS who were ages 3 to 21 at end of DY<br>**Rate**: (Numerator / Denominator) * 100 |
| **Exclusion Criteria** | MMC members with one or more gaps in MMC enrollment lasting more than 45 days (or more than one month if enrollment determined monthly) during DY |
| **Data Source(s)/Data Collection Methods** | • FFS claims and MMC encounter data<br>• Member-level enrollment files<br>• Provider-level enrollment data |
| **Comparison Group(s)/ Subgroup(s)** | Pre-post comparison:<br>• Pre: 9/1/2017 - 5/31/2021<br>• Post: 6/1/2021 - 5/31/2026<br><br>Member characteristics (age, race/ethnicity, MMC program, region, etc.), where applicable<br>Provider characteristics (DRTS provider type, etc.), where applicable |
| **Analytic Methods** | • Descriptive statistics<br>• DTA |
| **Interpretation** | An increase in this measure following the transition of DRTS into MMC would suggest these services resulted in improvements in access to primary health care services for children and young adult MMC members. |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0261

| Measure 1.2.2 | Child and adolescent well-care visits (HEDIS[®]) |
|---|---|
| Benchmark | Texas CMS Core Measure, 2019 Medicaid State Rate:[1]<br>• W15: 66.1<br>• W34: 79.8<br>• AWC: 70.1<br><br>NCQA Quality Compass 2020, 50th Percentile Benchmark:<br>• W15: 67.9<br>• W34: 74.7<br>• AWC: 57.2 |

*Notes.* [1] Texas CMS Core Measure rates available via the Texas Healthcare Learning Collaborative Portal: https://thlcportal.com/measures/cmscoremeasuredashboard.
HEDIS[®]=Healthcare Effectiveness Data and Information Set; MMC=Medicaid managed care; DRTS=Demand response transportation services; DY=Demonstration year, October 1-September 30; NCQA=National Committee for Quality Assurance; CHIP=Children's Health Insurance Program; CMS=Centers for Medicare and Medicaid Services; FFS=Fee-for-service; DTA=Descriptive trend analysis.

| Measure 1.2.3 | Utilization of pharmacy benefits |
|---|---|
| Definition | MMC members utilizing DRTS who received pharmacy benefits. |
| Study Population | MMC members utilizing DRTS |
| Measure Steward or Source | N/A |
| Technical Specifications | Utilization of pharmacy benefits is calculated using two rates: 1) MMC members utilizing pharmacy benefits, and 2) Medications filled.<br><br>**Numerator 1**: Unique PCN count of MMC members meeting denominator criteria with a paid pharmacy claim<br>**Denominator 1**: Unique PCN count of MMC members with a paid FFS claim or MMC encounter for DRTS<br>**Rate 1**: (Numerator / Denominator) * 100<br><br>**Numerator 2**: Count of paid medications filled for MMC members meeting denominator criteria<br>**Denominator 2**: Unique PCN count of MMC members with a paid FFS claim or MMC encounter for DRTS<br>**Rate 2**: Numerator / Denominator<br><br>Both rates can be calculated per month or quarter. |
| Exclusion Criteria | None |
| Data Source(s)/Data Collection Methods | • FFS claims and MMC encounter data<br>• Member-level enrollment files<br>• Member-level pharmacy data<br>• Provider-level enrollment data |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0262

| Measure 1.2.3 | Utilization of pharmacy benefits |
|---|---|
| Comparison Group(s)/ Subgroup(s) | Pre-post comparison:<br>• Pre: 9/1/2017 - 5/31/2021<br>• Post: 6/1/2021 - 5/31/2026<br><br>Member characteristics (age, race/ethnicity, MMC program, region, etc.), where applicable<br>Provider characteristics (DRTS provider type, etc.), where applicable |
| Analytic Methods | • Descriptive statistics<br>• ITS |
| Interpretation | An increase in this measure following the transition of DRTS into MMC would suggest these services resulted in improvements in access to pharmacy-related health care services for MMC members. |
| Benchmark | None |

*Notes.* MMC=Medicaid managed care; DRTS=Demand response transportation services; FFS=Fee-for-service; PCN=Patient Control Number; FFS=Fee-for-service; ITS=Interrupted time series.

## H1.3 Preventable emergency department use will decrease among Medicaid members whose DRTS services were carved into MMC.

| Measure 1.3.1 | Prevention quality overall composite (PQI #90) |
|---|---|
| Definition | Overall composite measure of hospital admissions for acute conditions per 100,000 adult population. |
| Study Population | MMC members utilizing DRTS |
| Measure Steward or Source | AHRQ<br><br>The codes used to calculate this measure are publicly available on the AHRQ website. At the time of writing, July 2020 PQI Technical Specifications were available at:<br>• Prevention Quality Indicators Technical Specifications, Version v2020: https://www.qualityindicators.ahrq.gov/Modules/PQI_TechSpec_ICD10_v2020.aspx<br>The external evaluator should use the same PQI technical specifications to calculate this measure across the entire study period. |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0263

| Measure 1.3.1 | Prevention quality overall composite (PQI #90) |
|---|---|
| Technical Specifications | The measure includes admissions with a principal diagnosis of one of the following conditions: diabetes with short-term complications, diabetes with long-term complications, uncontrolled diabetes without complications, diabetes with lower-extremity amputation, chronic obstructive pulmonary, disease, asthma, hypertension, heart failure, angina without a cardiac procedure, dehydration, bacterial pneumonia, or urinary tract infection.<br><br>**Numerator**: Number of hospital discharges for MMC members utilizing DRTS, ages 18 or order, that meet the inclusion and exclusion rules for the numerator in any of the PQIs included in the overall composite measure (PQI #s 1, 3, 5, 7, 8, 10, 11, 12, 13, 14, 15, and 16)[1]<br>**Denominator**: MMC members utilizing DRTS, ages 18 or order<br>**Rate**: (Numerator / Denominator) * 100<br><br>The rate can be calculated per quarter or DY. However, quarterly rates should be interpreted with caution given seasonal differences for many conditions. |
| Exclusion Criteria | MMC members with one or more gaps in MMC enrollment lasting more than 45 days (or more than one month if enrollment determined monthly) during quarter or DY<br><br>Numerator exclusion criteria defined for each PQI |
| Data Source(s)/Data Collection Methods | • FFS claims and MMC encounter data<br>• Member-level enrollment files<br>• Provider-level enrollment data |
| Comparison Group(s)/ Subgroup(s) | Pre-post comparison:<br>• Pre: 9/1/2017 - 5/31/2021<br>• Post: 6/1/2021 - 5/31/2026<br><br>Member characteristics (age, race/ethnicity, MMC program, region, etc.), where applicable<br>Provider characteristics (DRTS provider type, etc.), where applicable |
| Analytic Methods | • Descriptive statistics<br>• DTA<br>• ITS, if feasible |
| Interpretation | A decrease in this measure following the transition of DRTS into MMC would suggest these services reduce avoidable hospital admissions for adult MMC members. |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0264

| Measure 1.3.1 | Prevention quality overall composite (PQI #90) |
|---|---|
| Benchmark | None |

*Notes.* [1] MMC members who meet the inclusion and exclusion criteria rules for the numerator in more than one PQI are only counted once in the overall composite measure. PQI=Prevention quality indicators; MMC=Medicaid managed care; DRTS=Demand response transportation services; AHRQ=Agency for Healthcare Research and Quality; DY=Demonstration year, October 1-September 30; FFS=Fee-for-service; DTA=Descriptive trend analysis; ITS=Interrupted time series.

| Measure 1.3.2 | Pediatric quality overall composite (PDI #90) |
|---|---|
| Definition | Overall composite measure of hospital admissions for acute conditions per 100,000 child population. |
| Study Population | MMC members utilizing DRTS |
| Measure Steward or Source | AHRQ<br><br>The codes used to calculate this measure are publicly available on the AHRQ website. At the time of writing, July 2020 PDI Technical Specifications were available at:<br>• Pediatric Quality Indicators Technical Specifications, Version v2020: https://www.qualityindicators.ahrq.gov/Modules/PDI_TechSpec_ICD10_v2020.aspx<br>The external evaluator should use the same PDI technical specifications to calculate this measure across the entire study period. |
| Technical Specifications | The measure includes admissions with a principal diagnosis of one of the following conditions: asthma, diabetes with short-term complications, gastroenteritis, or urinary tract infection.<br><br>**Numerator**: Number of hospital discharges for MMC members utilizing DRTS, ages 6 to 17, that meet the inclusion and exclusion rules for the numerator in any of the PDIs included in the overall composite measure (PDI #s 14, 15, 16, and 18)[1]<br>**Denominator**: MMC members utilizing DRTS, ages 6 to 17<br>**Rate**: (Numerator / Denominator) * 100<br><br>The rate can be calculated per quarter or DY. However, quarterly rates should be interpreted with caution given seasonal differences for many conditions. |
| Exclusion Criteria | MMC members with one or more gaps in MMC enrollment lasting more than 45 days (or more than one month if enrollment determined monthly) during quarter or DY<br><br>Numerator exclusion criteria defined for each PDI |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0265

| Measure 1.3.2 | Pediatric quality overall composite (PDI #90) |
|---|---|
| Data Source(s)/Data Collection Methods | • FFS claims and MMC encounter data<br>• Member-level enrollment files<br>• Provider-level enrollment data |
| Comparison Group(s)/ Subgroup(s) | Pre-post comparison:<br>• Pre: 9/1/2017 - 5/31/2021<br>• Post: 6/1/2021 - 5/31/2026<br><br>Member characteristics (age, race/ethnicity, MMC program, region, etc.), where applicable<br>Provider characteristics (DRTS provider type, etc.), where applicable |
| Analytic Methods | • Descriptive statistics<br>• DTA<br>• ITS, if feasible |
| Interpretation | A decrease in this measure following the transition of DRTS into MMC would suggest these services reduce hospital admissions for child MMC members. |
| Benchmark | None |

*Notes.* [1] MMC members who meet the inclusion and exclusion criteria rules for the numerator in more than one PDI are only counted once in the overall composite measure. PDI=Pediatric quality indicators; MMC=Medicaid managed care; DRTS=Demand response transportation services; AHRQ=Agency for Healthcare Research and Quality; DY=Demonstration year, October 1-September 30; FFS=Fee-for-service; DTA=Descriptive trend analysis; ITS=Interrupted time series.

## Evaluation Question 2: Did the MMC service delivery model improve access to and quality of care over time?

### H2.1. Access to preventive care will maintain or improve over time.

| Measure 2.1.1 | Childhood immunization status (HEDIS®) |
|---|---|
| Definition | The percentage of children age 2 who received the following vaccines by their 2nd birthday:<br>• Four diphtheria, tetanus and acellular pertussis (DTaP);<br>• Three polio (IPV);<br>• One measles, mumps and rubella (MMR);<br>• Three haemophilus influenza type B (HiB);<br>• Three hepatitis B (HepB);<br>• One chicken pox (VZV);<br>• Four pneumococcal conjugate (PCV);<br>• One hepatitis A (HepA);<br>• Two or three rotavirus (RV); and<br>• Two influenza |
| Study Population | STAR; STAR+PLUS; STAR Kids |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0266

---

| Measure 2.1.1 | Childhood immunization status (HEDIS®) |
|---|---|
| **Measure Steward or Source** | EQRO-calculated NCQA (HEDIS®) measure: Childhood immunization status (CIS) |
| **Technical Specifications** | As of CY 2019, the EQRO calculated a rate for each of the 10 vaccines, as well as three combination rates:<br>• Combination 2: DTaP, IPV, HiB, HebP, and VZV<br>• Combination 4: DTaP, IVP, MMR, HiB, HepB, VZV, PCV, HepA<br>• Combination 10: DTaP, IPV, MMR, HiB, HepB, VZV, PCV, HepA, RV, and influenza<br><br>For each rate:<br>**Numerator**: Children meeting the denominator criteria with evidence that vaccine requirement was met<br>**Denominator**: Children who turn age 2 during CY, who were enrolled in MMC for 12 months prior to 2nd birthday<br>**Rate**: (Numerator / Denominator) * 100 |
| **Exclusion Criteria** | MMC members with one or more gaps in MMC enrollment lasting more than 45 days (or more than one month if enrollment determined monthly) during CY |
| **Data Source(s)/Data Collection Methods** | EQRO-calculated MMC performance measures |
| **Comparison Group(s)/ Subgroup(s)** | Pre-post comparison:<br>• STAR Pre: 9/1/2006 - 12/31/2011[1]<br>• STAR Post: 1/1/2012 - 12/31/2029[2]<br>• STAR+PLUS Pre: 9/1/2006 - 12/31/2011<br>• STAR+PLUS Post: 1/1/2012 - 12/31/2029<br>• STAR Kids Post Only: 1/1/2017 - 12/31/2029<br><br>Member characteristics (gender, race/ethnicity, region, etc.), where applicable[3] |
| **Analytic Methods** | • Descriptive statistics<br>• DTA |
| **Interpretation** | Increases in the rates under this measure over time would suggest MMC members experienced improvements in access to preventive care for children. |
| **Benchmark** | Texas CMS Core Measure, 2019 Medicaid State Rate:[4]<br>• Combination 2: 72.4<br>• Combination 4: 69.7<br>• Combination 10: 32.0<br><br>NCQA Quality Compass 2020, 50th Percentile Benchmark:<br>• Combination 2: 74.1<br>• Combination 4: 69.0<br>• Combination 10: 37.5 |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0267

*Notes.* [1] Prior to January 1, 2010, the EQRO calculated Texas MMC program measures each State Fiscal Year (September 1 – August 31). Starting January 1, 2010, the EQRO began calculating Texas MMC program measures each calendar year (January 1 – December 31). As a result, pre- and post-periods for Texas MMC program measures do not align with DYs. [2] The post-period ends on December 31, 2029, the last full calendar year before the Ten-Year Demonstration Extension approval period ends. Availability of this measure through December 31, 2029 is contingent on continuity in the EQRO's calculation and reporting of the measure. The external evaluator may extend the post-period if additional data become available prior to the Summative evaluation report. [3] Member subgroups may not be available for all years. [4] Texas CMS Core Measure rates available via the Texas Healthcare Learning Collaborative Portal: https://thlcportal.com/measures/cmscoremeasuredashboard. HEDIS®=Healthcare Effectiveness Data and Information Set; DTap=Diphtheria, tetanus and acellular pertussis; IPV=Inactivated polio vaccine; MMR=Measles, mumps, and rubella; HiB=Haemophilus influenza type B; HepB=Hepatitis B; VZV=Varicella-zoster virus; PCV=Pneumococcal conjugate virus; HepA=Hepatitis A; RV=Rotavirus; STAR=MMC program primarily serving children and pregnant women; STAR+PLUS=MMC program serving aged and disabled clients; STAR Kids=MMC program serving disabled individuals 20 years or younger; EQRO=Texas's External Quality Review Organization; NCQA=National Committee for Quality Assurance; CY=Calendar year, January 1-December 31; MMC=Medicaid managed care; DTA=Descriptive trend analysis; DY=Demonstration year, October 1-September 30.

| Measure 2.1.2 | Immunization for adolescents (HEDIS®) |
|---|---|
| **Definition** | The percentage of adolescents age 13 who received the following vaccines by their 13th birthday:<br>• One meningococcal conjugate (MCV4)<br>• One tetanus, diphtheria toxoids and acellular pertussis (Tdap)<br>• Three human papillomavirus (HPV) |
| **Study Population** | STAR; STAR Kids |
| **Measure Steward or Source** | EQRO-calculated NCQA (HEDIS®) measure: Immunization for adolescents (IMA) |
| **Technical Specifications** | As of CY 2019, the EQRO calculated a rate for each of the 3 vaccines, as well as two combination rates:<br>• Combination 1: MCV4, Tdap<br>• Combination 2: MCV4, Tdap, HPV<br><br>For each rate:<br>**Numerator**: Adolescents meeting the denominator criteria with evidence that vaccine requirement was met<br>**Denominator**: Adolescents who turn age 13 during CY, who were enrolled in MMC for 12 months prior to 13th birthday<br>**Rate**: (Numerator / Denominator) * 100 |
| **Exclusion Criteria** | MMC members with one or more gaps in MMC enrollment lasting more than 45 days (or more than one month if enrollment determined monthly) during CY |
| **Data Source(s)/Data Collection Methods** | EQRO-calculated MMC performance measures |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0268

| Measure 2.1.2 | Immunization for adolescents (HEDIS®) |
|---|---|
| **Comparison Group(s)/ Subgroup(s)** | Pre-post comparison:<br>• STAR Pre: 9/1/2009 - 12/31/2011[1]<br>• STAR Post: 1/1/2012 - 12/31/2029[2]<br>• STAR Kids Post Only: 1/1/2017 - 12/31/2029<br><br>Member characteristics (gender, race/ethnicity, region, etc.), where applicable[3] |
| **Analytic Methods** | • Descriptive statistics<br>• DTA |
| **Interpretation** | Increases in the rates under this measure over time would suggest MMC members experienced improvements in access to preventive care for adolescents. |
| **Benchmark** | Texas CMS Core Measure, 2019 Medicaid State Rate:[4]<br>• Combination 1: 85.6<br>• Combination 2: 40.3<br><br>NCQA Quality Compass 2020, 50th Percentile Benchmark:<br>• Combination 1: 82.3<br>• Combination 2: 36.7 |

*Notes.* [1] Prior to January 1, 2010, the EQRO calculated Texas MMC program measures each State Fiscal Year (September 1 – August 31). Starting January 1, 2010, the EQRO began calculating Texas MMC program measures each calendar year (January 1 – December 31). As a result, pre- and post-periods for Texas MMC program measures do not align with DYs. [2] The post-period ends on December 31, 2029, the last full calendar year before the Ten-Year Demonstration Extension approval period ends. Availability of this measure through December 31, 2029 is contingent on continuity in the EQRO's calculation and reporting of the measure. The external evaluator may extend the post-period if additional data become available prior to the Summative evaluation report. [3] Member subgroups may not be available for all years. [4] Texas CMS Core Measure rates available via the Texas Healthcare Learning Collaborative Portal: https://thlcportal.com/measures/cmscoremeasuredashboard. HEDIS®=Healthcare Effectiveness Data and Information Set; MCV4=Meningococcal conjugate vaccines; Tdap=Tetanus, diphtheria toxoids and acellular pertussis; HPV=Human papillomavirus; STAR=MMC program primarily serving children and pregnant women; STAR Kids=MMC program serving disabled individuals 20 years or younger; EQRO=Texas's External Quality Review Organization; NCQA=National Committee for Quality Assurance; CY=Calendar year, January 1-December 31; MMC=Medicaid managed care; DTA=Descriptive trend analysis; CMS=Centers for Medicare and Medicaid Services; DY=Demonstration year, October 1-September 30.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0269

| Measure 2.1.3 | Prenatal and postpartum care (HEDIS®) |
|---|---|
| **Definition** | The percentage of women who received appropriate prenatal and postpartum care. |
| **Study Population** | STAR; STAR+PLUS; STAR Kids |
| **Measure Steward or Source** | EQRO-calculated NCQA (HEDIS®) measure: Prenatal and postpartum care (PPC) |
| **Technical Specifications** | The HEDIS® measure includes two rates: 1) Timeliness of prenatal care and 2) Postpartum care.<br><br>**Numerator 1**: Women meeting the denominator criteria who received a prenatal care visit in the first trimester, on or before the enrollment start date, or within 42 days of enrollment in the MMC<br>**Denominator 1**: Women who delivered a live birth between October 8 of prior CY and October 7 of current CY, who were enrolled in MMC 43 days prior to delivery through 60 days after delivery<br>**Rate 1**: (Numerator 1 / Denominator 1) * 100<br><br>**Numerator 2**: Women meeting the denominator criteria who received a postpartum visit between 7 and 84 days after delivery<br>**Denominator 2**: Women who delivered a live birth between October 8 of prior CY and October 7 of current CY, who were enrolled in MMC 43 days prior to delivery through 60 days after delivery<br>**Rate 2**: (Numerator 2 / Denominator 2) * 100 |
| **Exclusion Criteria** | Non-live births<br><br>MMC members with any gaps in enrollment |
| **Data Source(s)/Data Collection Methods** | EQRO-calculated MMC performance measures |
| **Comparison Group(s)/ Subgroup(s)** | Pre-post comparison:<br>• STAR Pre: 9/1/2006 - 12/31/2011[1]<br>• STAR Post: 1/1/2012 - 12/31/2029[2]<br>• STAR+PLUS Pre: 9/1/2006 - 12/31/2011<br>• STAR+PLUS Post: 1/1/2012 - 12/31/2029<br>• STAR Kids Post Only: 1/1/2017 - 12/31/2029<br><br>Member characteristics (race/ethnicity, region, etc.), where applicable[3] |
| **Analytic Methods** | • Descriptive statistics<br>• DTA |
| **Interpretation** | Increases in the rates under this measure over time would suggest MMC members experienced improvements in access to appropriate maternal care. |

| Measure 2.1.3 | Prenatal and postpartum care (HEDIS®) |
|---|---|
| Benchmark | Texas CMS Core Measure, 2019 Medicaid State Rate, Postpartum care: 78.1[4]<br><br>NCQA Quality Compass 2020, 50th Percentile Benchmark:<br>• Timeliness of prenatal care: 89.1<br>• Postpartum care: 2: 76.4 |

*Notes.* [1] Prior to January 1, 2010, the EQRO calculated Texas MMC program measures each State Fiscal Year (September 1 – August 31). Starting January 1, 2010, the EQRO began calculating Texas MMC program measures each calendar year (January 1 – December 31). As a result, pre- and post-periods for Texas MMC program measures do not align with DYs. [2] The post-period ends on December 31, 2029, the last full calendar year before the Ten-Year Demonstration Extension approval period ends. Availability of this measure through December 31, 2029 is contingent on continuity in the EQRO's calculation and reporting of the measure. The external evaluator may extend the post-period if additional data become available prior to the Summative evaluation report. [3] Member subgroups may not be available for all years. [4] Texas CMS Core Measure rates available via the Texas Healthcare Learning Collaborative Portal: https://thlcportal.com/measures/cmscoremeasuredashboard. HEDIS®=Healthcare Effectiveness Data and Information Set; STAR=MMC program primarily serving children and pregnant women; STAR+PLUS=MMC program serving aged and disabled clients; STAR Kids=MMC program serving disabled individuals 20 years or younger; EQRO=Texas's External Quality Review Organization; NCQA=National Committee for Quality Assurance; MMC=Medicaid managed care; CY=Calendar year, January 1-December 31; DTA=Descriptive trend analysis; CMS=Centers for Medicare and Medicaid Services; DY=Demonstration year, October 1-September 30.

| Measure 2.1.4 | Cervical cancer screening (HEDIS®) |
|---|---|
| Definition | The percentage of women age 21 to 64 screened for cervical cancer in past 3 (cervical cytology) or 5 years (cervical cytology/human papillomavirus co-testing). |
| Study Population | STAR; STAR+PLUS |
| Measure Steward or Source | EQRO-calculated NCQA (HEDIS®) measure: Cervical cancer screening (CCS) |
| Technical Specifications | **Numerator 1:** Women meeting the denominator criteria who had cervical cytology during CY or in the previous two to CYs<br>**Numerator 2:** Among women who do not meet criteria in Numerator 1, women meeting the denominator criteria who had cervical cytology and a human papillomavirus test with service dates four or fewer days apart during CY or in the previous four CYs (and who were age 30 or older on date of both tests)<br>**Final Numerator:** Numerator 1 + Numerator 2<br>**Denominator:** Total number of women who are ages 24 to 64 as of December 31<br><br>**Rate:** (Final Numerator / Denominator) * 100 |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0271

| Measure 2.1.4 | Cervical cancer screening (HEDIS®) |
|---|---|
| Exclusion Criteria | MMC members with one or more gaps in MMC enrollment lasting more than 45 days (or more than one month if enrollment determined monthly) during CY<br><br>MMC members receiving hospice care<br><br>Optional: MMC members with hysterectomy with no residual cervix, cervical agenesis, or acquired absence of cervix at any time in member's history through end of CY |
| Data Source(s)/Data Collection Methods | EQRO-calculated MMC performance measures |
| Comparison Group(s)/ Subgroup(s) | Pre-post comparison:<br>• STAR Pre: 9/1/2006 - 12/31/2011[1]<br>• STAR Post: 1/1/2012 - 12/31/2029[2]<br>• STAR+PLUS Pre: 9/1/2006 - 12/31/2011<br>• STAR+PLUS Post: 1/1/2012 - 12/31/2029<br><br>Member characteristics (race/ethnicity, region, etc.), where applicable[3] |
| Analytic Methods | • Descriptive statistics<br>• DTA |
| Interpretation | An increase in this measure over time would suggest MMC members experienced improvements in access to preventive cancer screenings. |
| Benchmark | Texas CMS Core Measure, 2019 Medicaid State Rate: 53.4[4]<br><br>NCQA Quality Compass 2020, 50th Percentile Benchmark: 61.3 |

*Notes.* [1] Prior to January 1, 2010, the EQRO calculated Texas MMC program measures each State Fiscal Year (September 1 – August 31). Starting January 1, 2010, the EQRO began calculating Texas MMC program measures each calendar year (January 1 – December 31). As a result, pre- and post-periods for Texas MMC program measures do not align with DYs. [2] The post-period ends on December 31, 2029, the last full calendar year before the Ten-Year Demonstration Extension approval period ends. Availability of this measure through December 31, 2029 is contingent on continuity in the EQRO's calculation and reporting of the measure. The external evaluator may extend the post-period if additional data become available prior to the Summative evaluation report. [3] Member subgroups may not be available for all years. [4] Texas CMS Core Measure rates available via the Texas Healthcare Learning Collaborative Portal: https://thlcportal.com/measures/cmscoremeasuredashboard. HEDIS®=Healthcare Effectiveness Data and Information Set; STAR=MMC program primarily serving children and pregnant women; STAR+PLUS=MMC program serving aged and disabled clients; EQRO=Texas's External Quality Review Organization; NCQA=National Committee for Quality Assurance; CY=Calendar year, January 1-December 31; MMC=Medicaid managed care; DTA=Descriptive trend analysis; CMS=Centers for Medicare and Medicaid Services; DY=Demonstration year, October 1-September 30.

Texas v. Brooks-LaSure, No. 21-cv-191<br>A.R. 0272

| Measure 2.1.5 | Breast cancer screening (HEDIS®) |
|---|---|
| **Definition** | The percentage of women ages 50 to 74 who had a mammogram to screen for breast cancer. |
| **Study Population** | STAR; STAR+PLUS |
| **Measure Steward or Source** | EQRO-calculated NCQA (HEDIS®) measure: Breast cancer screening (BCS) |
| **Technical Specifications** | **Numerator:** Women meeting the denominator criteria with one or more mammograms any time on or before October 1 two years prior to the CYs and December 31 of CY<br>**Denominator:** All women ages 52 to 74 as of December 31 of CY (to account for the look-back period)<br>**Rate:** (Numerator / Denominator) * 100 |
| **Exclusion Criteria** | MMC members with one or more gaps in MMC enrollment lasting more than 45 days (or more than one month if enrollment determined monthly) during CY<br><br>MMC members receiving hospice or palliative care, or MMC members with frailty and advanced illness<br><br>Optional: MMC members with bilateral mastectomy, or unilateral mastectomy with bilateral modifier at any time in member's history through end of CY |
| **Data Source(s)/Data Collection Methods** | EQRO-calculated MMC performance measures |
| **Comparison Group(s)/ Subgroup(s)** | Pre-post comparison:<br>• STAR Pre: 9/1/2006 - 12/31/2011[1]<br>• STAR Post: 1/1/2012 - 12/31/2029[2]<br>• STAR+PLUS Pre: 9/1/2006 - 12/31/2011<br>• STAR+PLUS Post: 1/1/2012 - 12/31/2029<br><br>Member characteristics (race/ethnicity, region, etc.), where applicable[3] |
| **Analytic Methods** | • Descriptive statistics<br>• DTA |
| **Interpretation** | An increase in this measure over time would suggest MMC members experienced improvements in access to preventive cancer screenings. |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0273

| Measure 2.1.5 | Breast cancer screening (HEDIS®) |
|---|---|
| Benchmark | Texas CMS Core Measure, 2019 Medicaid State Rate: 50.4[4]<br><br>NCQA Quality Compass 2020, 50th Percentile Benchmark: 58.8 |

*Notes.* [1] Prior to January 1, 2010, the EQRO calculated Texas MMC program measures each State Fiscal Year (September 1 – August 31). Starting January 1, 2010, the EQRO began calculating Texas MMC program measures each calendar year (January 1 – December 31). As a result, pre- and post-periods for Texas MMC program measures do not align with DYs. [2] The post-period ends on December 31, 2029, the last full calendar year before the Ten-Year Demonstration Extension approval period ends. Availability of this measure through December 31, 2029 is contingent on continuity in the EQRO's calculation and reporting of the measure. The external evaluator may extend the post-period if additional data become available prior to the Summative evaluation report. [3] Member subgroups may not be available for all years. [4] Texas CMS Core Measure rates available via the Texas Healthcare Learning Collaborative Portal: https://thlcportal.com/measures/cmscoremeasuredashboard. HEDIS®=Healthcare Effectiveness Data and Information Set; STAR=MMC program primarily serving children and pregnant women; STAR+PLUS=MMC program serving aged and disabled clients; EQRO=Texas's External Quality Review Organization; NCQA=National Committee for Quality Assurance; CY=Calendar year, January 1-December 31; MMC=Medicaid managed care; CMS=Centers for Medicare and Medicaid Services; DTA=Descriptive trend analysis; CMS=Centers for Medicare and Medicaid Services; DY=Demonstration year, October 1-September 30.

## H2.2. Effective treatment of chronic, complex, and serious conditions will maintain or improve over time.

| Measure 2.2.1 | Comprehensive diabetes care (HEDIS®) |
|---|---|
| Definition | The percentage of MMC members ages 18 to 75 with type 1 or type 2 diabetes who had each of the following:<br>• HbA1c testing<br>• HbA1c poor control (>9.0%)<br>• HbA1c control (<8.0% or <7.0% for select populations)<br>• Eye exam (retinal) performed<br>• Medical attention for nephropathy<br>• BP control (<140/90 mm Hg) |
| Study Population | STAR; STAR+PLUS |
| Measure Steward or Source | EQRO-calculated NCQA (HEDIS®) measure: Comprehensive diabetes care (CDC) |

Texas v. Brooks-LaSure, No. 21-cv-191<br>A.R. 0274

| Measure 2.2.1 | Comprehensive diabetes care (HEDIS®) |
|---|---|
| **Technical Specifications** | As of CY 2019, the EQRO calculated five rates under this measure:<br>• HbA1c testing<br>• HbA1c control (<8.0%)<br>• Eye exam (retinal) performed<br>• Medical attention for nephropathy<br>• BP control (<140/90 mm Hg)<br><br>**Numerators**: MMC members meeting the denominator criteria specific to each rate:<br>• *HbA1c testing*: Who had a HbA1c test performed in CY<br>• *HbA1c control (<8.0%)*: Whose most recent HbA1c test result was <8.0%<br>• *Eye exam (retinal) performed*: Who had an eyes screening for diabetic retinal disease<br>• *Medical attention for nephropathy*: With a screening for nephropathy or evidence of nephropathy in CY<br>• *BP control (<140/90 mm Hg)*: Whose most recent blood pressure level was <40/90mm Hg during CY<br>**Denominator (applicable to all rates)**: MMC members ages 18 to 75 who with an inpatient discharge or two outpatient visits with a diagnosis of diabetes, or who were dispensed insulin or hypoglycemics/antihyperglycemics on an ambulatory basis in CY or previous CY<br>**Rate**: (Numerator / Denominator) * 100 |
| **Exclusion Criteria** | MMC members with one or more gaps in MMC enrollment lasting more than 45 days (or more than one month if enrollment determined monthly) during CY<br><br>MMC members receiving hospice or palliative care, or MMC members with frailty and advanced illness<br><br>MMC members aged 66 years of age or older as of December 31 of CY who were enrolled in an institutional special needs plan or living long-term in an institution at any point in CY |
| **Data Source(s)/Data Collection Methods** | EQRO-calculated MMC performance measures |
| **Comparison Group(s)/ Subgroup(s)** | Pre-post comparison:<br>• STAR Pre: 9/1/2006 - 12/31/2011[1]<br>• STAR Post: 1/1/2012 - 12/31/2029[2]<br>• STAR+PLUS Pre: 9/1/2006 - 12/31/2011<br>• STAR+PLUS Post: 1/1/2012 - 12/31/2029<br><br>Member characteristics (gender, race/ethnicity, region, etc.), where applicable[3] |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0275

| Measure 2.2.1 | Comprehensive diabetes care (HEDIS®) |
|---|---|
| Analytic Methods | • Descriptive statistics<br>• DTA |
| Interpretation | Increases in the rates under this measure over time would suggest MMC members experienced improvements in the effective treatment of diabetes. |
| Benchmark | NCQA Quality Compass 2020, 50th Percentile Benchmark:<br>• HbA1c testing: 88.8<br>• HbA1c control (<8.0%): 51.8<br>• Eye exam (retinal) performed: 58.6<br>• Medical attention for nephropathy: 90.1<br>• BP control (<140/90 mm Hg): 64.0 |

*Notes.* [1] Prior to January 1, 2010, the EQRO calculated Texas MMC program measures each State Fiscal Year (September 1 – August 31). Starting January 1, 2010, the EQRO began calculating Texas MMC program measures each calendar year (January 1 – December 31). As a result, pre- and post-periods for Texas MMC program measures do not align with DYs. [2] The post-period ends on December 31, 2029, the last full calendar year before the Ten-Year Demonstration Extension approval period ends. Availability of this measure through December 31, 2029 is contingent on continuity in the EQRO's calculation and reporting of the measure. The external evaluator may extend the post-period if additional data become available prior to the Summative evaluation report. [3] Member subgroups may not be available for all years. HEDIS®=Healthcare Effectiveness Data and Information Set; MMC=Medicaid managed care; HbA1c=Hemoglobin A1c; BP=Blood pressure; STAR=MMC program primarily serving children and pregnant women; STAR+PLUS=MMC program serving aged and disabled clients; EQRO=Texas's External Quality Review Organization; NCQA=National Committee for Quality Assurance; CDC=Comprehensive Diabetes Care; CY=Calendar year, January 1-December 31; MMC=Medicaid managed care; DTA=Descriptive trend analysis; DY=Demonstration year, October 1-September 30.

| Measure 2.2.2 | Controlling high blood pressure (HEDIS®) |
|---|---|
| Definition | Percentage of beneficiaries ages 18 to 85 who had a diagnosis of hypertension and whose blood pressure was adequately controlled (< 140/90 mm Hg) during the measurement year. |
| Study Population | STAR; STAR+PLUS |
| Measure Steward or Source | EQRO-calculated NCQA (HEDIS®) measure: Controlling high blood pressure (CBP) |
| Technical Specifications | **Numerator:** MMC members meeting the denominator criteria whose most recent BP reading was taken on or after the date of the second diagnosis of hypertension where the BP reading was < 140/90 mm Hg. If there are multiple BPs on the same date of service, use the lowest systolic and lowest diastolic BP on that date as the representative BP<br>**Denominator:** MMC members ages 18 to 85 as of December 31 of CY<br>**Rate:** (Numerator / Denominator) * 100 |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0276

| Measure 2.2.2 | Controlling high blood pressure (HEDIS®) |
|---|---|
| Exclusion Criteria | MMC members with one or more gaps in MMC enrollment lasting more than 45 days (or more than one month if enrollment determined monthly) during CY<br><br>Beneficiaries receiving palliative care<br><br>Optional: MMC members with frailty and advanced illness, MMC members with evidence of end stage renal disease, dialysis or renal transplant before or during the CY, MMC members who are pregnant during CY, and MMC members with nonacute inpatient admission during CY |
| Data Source(s)/Data Collection Methods | EQRO-calculated MMC performance measures |
| Comparison Group(s)/ Subgroup(s) | Pre-post comparison:<br>• STAR Pre: 9/1/2006 - 12/31/2011[1]<br>• STAR Post: 1/1/2012 - 12/31/2029[2]<br>• STAR+PLUS Pre: 9/1/2006 - 12/31/2011<br>• STAR+PLUS Post: 1/1/2012 - 12/31/2029<br><br>Member characteristics (gender, race/ethnicity, region, etc.), where applicable[3] |
| Analytic Methods | • Descriptive statistics<br>• DTA |
| Interpretation | An increase in this measure over time would suggest MMC members experienced improvements in the effective treatment of high blood pressure. |
| Benchmark | Texas CMS Core Measure, 2019 Medicaid State Rate: 49.6[4]<br><br>NCQA Quality Compass 2020, 50th Percentile Benchmark: 61.8 |

*Notes.* [1] Prior to January 1, 2010, the EQRO calculated Texas MMC program measures each State Fiscal Year (September 1 – August 31). Starting January 1, 2010, the EQRO began calculating Texas MMC program measures each calendar year (January 1 – December 31). As a result, pre- and post-periods for Texas MMC program measures do not align with DYs. [2] The post-period ends on December 31, 2029, the last full calendar year before the Ten-Year Demonstration Extension approval period ends. Availability of this measure through December 31, 2029 is contingent on continuity in the EQRO's calculation and reporting of the measure. The external evaluator may extend the post-period if additional data become available prior to the Summative evaluation report. [3] Member subgroups may not be available for all years. [4] Texas CMS Core Measure rates available via the Texas Healthcare Learning Collaborative Portal: https://thlcportal.com/measures/cmscoremeasuredashboard. HEDIS®=Healthcare Effectiveness Data and Information Set; STAR=MMC program primarily serving children and pregnant women; STAR+PLUS=MMC program serving aged and disabled clients; EQRO=Texas's External Quality Review Organization; NCQA=National Committee for Quality Assurance; MMC=Medicaid Managed Care; BP=Blood pressure; CY=Calendar year, January 1-December 31; CMS=Centers for Medicare and Medicaid Services; DTA=Descriptive trend analysis; CMS=Centers for Medicare and Medicaid Services; DY=Demonstration year, October 1-September 30.

Texas v. Brooks-LaSure, No. 21-cv-191<br>A.R. 0277

| Measure 2.2.3 | Follow-up care for children prescribed ADHD medication (HEDIS®) |
|---|---|
| **Definition** | The percentage of children newly prescribed attention-deficit/hyperactivity disorder (ADHD) medication who had at least three follow-up care visits within a 10-month period, one of which was within 30 days of when the first ADHD medication was dispensed. |
| **Study Population** | STAR; STAR+PLUS; STAR Kids |
| **Measure Steward or Source** | EQRO-calculated NCQA (HEDIS®) measure: Follow-up care for children prescribed ADHD medication (ADD) |
| **Technical Specifications** | The HEDIS® measure includes two rates: 1) Initiation phase and 2) Continuation and maintenance phase.<br><br>**Numerator 1:** Children meeting denominator criteria with a follow-up visit with a practitioner, within 30 days after the IPSD[1]<br>**Numerator 2:** Among children who meet criteria in Numerator 1, children with at least two follow-up visits on different dates of service with any practitioner, from 31–300 days (9 months) after the IPSD. Only one of the two visits (during days 31–300) may be an e-visit or virtual check-in<br>**Denominator:** Children age 6 as of March 1 of the year prior to the CY to age 12 as of the last calendar day of February of the CY<br><br>**Rate 1 (Initiation phase):** (Numerator for Rate 1 / Denominator) * 100<br>**Rate 2 (Continuation and maintenance phase):** (Numerator for Rate 2 / Denominator) * 100 |
| **Exclusion Criteria** | Children with narcolepsy<br><br>MMC members receiving hospice care<br><br>Rate 1 (Initiation phase): MMC members with gaps in MMC enrollment 120 days prior to IPSD through 300 days after IPSD<br><br>Rate 2 (Continuation and maintenance phase): MMC members with one or more gaps in MMC enrollment lasting more than 45 days (or more than one month if enrollment determined monthly) 120 days prior to IPSD through 300 days after IPSD |
| **Data Source(s)/Data Collection Methods** | EQRO-calculated MMC performance measures |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0278

| Measure 2.2.3 | Follow-up care for children prescribed ADHD medication (HEDIS®) |
|---|---|
| Comparison Group(s)/ Subgroup(s) | Pre-post comparison:<br>• STAR Pre: 9/1/2009- 12/31/2011[2]<br>• STAR Post: 1/1/2012 - 12/31/2029[3]<br>• STAR+PLUS Pre: 9/1/2009- 12/31/2011<br>• STAR+PLUS Post: 1/1/2012 - 12/31/2029<br>• STAR Kids Post Only: 1/1/2017 - 12/31/2029<br><br>Member characteristics (gender, race/ethnicity, region, etc.), where applicable[4] |
| Analytic Methods | • Descriptive statistics<br>• DTA |
| Interpretation | Increases in the rates under this measure over time would suggest MMC members experienced improvements in the effective management of ADHD. |
| Benchmark | Texas CMS Core Measure, 2019 Medicaid State Rate:[5]<br>• Initiation Phase: 41.7<br>• Continuation and Maintenance Phase:  56.7<br><br>NCQA Quality Compass 2020, 50th Percentile Benchmark:<br>• Initiation Phase: 43.1<br>• Continuation and Maintenance Phase: 54.8 |

*Notes.* [1] The IPSD is the earliest prescription dispensing date for an ADHD medication where the date is in the Intake Period and there is a Negative Medication History. [2] Prior to January 1, 2010, the EQRO calculated Texas MMC program measures each State Fiscal Year (September 1 – August 31). Starting January 1, 2010, the EQRO began calculating Texas MMC program measures each calendar year (January 1 – December 31). As a result, pre- and post-periods for Texas MMC program measures do not align with DYs. [3] The post-period ends on December 31, 2029, the last full calendar year before the Ten-Year Demonstration Extension approval period ends. Availability of this measure through December 31, 2029 is contingent on continuity in the EQRO's calculation and reporting of the measure. The external evaluator may extend the post-period if additional data become available prior to the Summative evaluation report. [4] Member subgroups may not be available for all years. [5] Texas CMS Core Measure rates available via the Texas Healthcare Learning Collaborative Portal: https://thlcportal.com/measures/cmscoremeasuredashboard. HEDIS®=Healthcare Effectiveness Data and Information Set; ADHD=attention-deficit/hyperactivity disorder; STAR=MMC program primarily serving children and pregnant women; STAR+PLUS=MMC program serving aged and disabled clients; STAR Kids=MMC program serving disabled individuals 20 years or younger; EQRO=Texas's External Quality Review Organization; NCQA=National Committee for Quality Assurance; IPSD=Index Prescription Start Date; CY=Calendar year, January 1-December 31; MMC=Medicaid managed care; DTA=Descriptive trend analysis; CMS=Centers for Medicare and Medicaid Services; DY=Demonstration year, October 1-September 30.

| Measure 2.2.4 | Antidepressant medication management (HEDIS®) |
|---|---|
| **Definition** | The percentage of MMC members age 18 and older who were treated with antidepressant medication, had a diagnosis of major depression, and who remained on antidepressant medication treatment. |
| **Study Population** | STAR; STAR+PLUS |
| **Measure Steward or Source** | EQRO-calculated NCQA (HEDIS®) measure: Antidepressant medication management (AMM) |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0280

| Measure 2.2.4 | Antidepressant medication management (HEDIS®) |
|---|---|
| Technical Specifications | The HEDIS® measure includes two rates: 1) Effective acute phase treatment and 2) Effective continuation phase treatment.<br><br>**Numerator 1:** Total number of unduplicated MMC members age 18 and older with at least 84 days (12 weeks) of treatment with antidepressant medication beginning on the IPSD[1] through 114 days after the IPSD (115 total days). This allows gaps in medication treatment up to a total of 31 days during the 115-day period. Gaps can include either washout period gaps to change medication or treatment gaps to refill the same medication<br>**Numerator 2:** Total number of unduplicated MMC members age 18 and older with at least 180 days (6 months) of treatment with antidepressant medication beginning on the IPSD through 231 days after the IPSD (232 total days). This allows gaps in medication treatment up to a total of 52 days during the 232-day period. Gaps can include either washout period gaps to change medication or treatment gaps to refill the same medication<br>**Denominator:** Total number of unduplicated MMC members age 18 and older with any of the following:<br>• An acute or nonacute inpatient stay with any diagnosis of major depression<br>• An outpatient visit with any diagnosis of major depression<br>• An intensive outpatient encounter or partial hospitalization with any diagnosis of major depression<br>• A community mental health center visit with any diagnosis of major depression<br>• Electroconvulsive therapy with any diagnosis of major depression<br>• Transcranial magnetic stimulation visit with any diagnosis of major depression<br>• A telehealth visit with any diagnosis of major depression<br>• An observation visit with any diagnosis of major depression<br>• An ED visit with any diagnosis of major depression<br>• A telephone visit with any diagnosis of major depression<br>**Rate 1 (Effective acute phase treatment):** (Numerator 1 / Denominator) * 100<br>**Rate 2 (Effective continuation phase treatment):** (Numerator 1 / Denominator) * 100 |

103

Texas v. Brooks-LaSure, No. 21-cv-191<br>A.R. 0281

| Measure 2.2.4 | Antidepressant medication management (HEDIS®) |
|---|---|
| Exclusion Criteria | MMC members with one or more gaps in MMC enrollment lasting more than 45 days (or more than one month if enrollment determined monthly) 105 days prior to IPSD through 231 days after IPSD |
| Data Source(s)/Data Collection Methods | EQRO-calculated MMC performance measures |
| Comparison Group(s)/ Subgroup(s) | Pre-post comparison:<br>• STAR Pre: 9/1/2009 - 12/31/2011[2]<br>• STAR Post: 1/1/2012 - 12/31/2029[3]<br>• STAR+PLUS Pre: 9/1/2009 - 12/31/2011<br>• STAR+PLUS Post: 1/1/2012 - 12/31/2029<br><br>Member characteristics (gender, race/ethnicity, region, etc.), where applicable[4] |
| Analytic Methods | • Descriptive statistics<br>• DTA |
| Interpretation | Increases in the rates under this measure over time would suggest MMC members experienced improvements in the effective treatment of mental health conditions. |
| Benchmark | Texas CMS Core Measure, 2019 Medicaid State Rate:[5]<br>• Effective Acute Phase Treatment: 53.2<br>• Effective Continuation Phase Treatment: 37.5<br><br>NCQA Quality Compass 2020, 50th Percentile Benchmark:<br>• Effective Acute Phase Treatment: 53.7<br>• Effective Continuation Phase Treatment: 38.4 |

*Notes.* [1] The IPSD is the earliest prescription dispensing event for an antidepressant medication during the period of 270 days prior to the start of the measurement period through 90 days after the start of the measurement period. [2] Starting January 1, 2010, the EQRO began calculating Texas MMC program measures each calendar year (January 1 – December 31). As a result, pre- and post-periods do not align with DYs. [2] The post-period ends on December 31, 2029, the last full calendar year before the Ten-Year Demonstration Extension approval period ends. Availability of this measure through December 31, 2029 is contingent on continuity in the EQRO's calculation and reporting of the measure. The external evaluator may extend the post-period if additional data become available prior to the Summative evaluation report. [3] Member subgroups may not be available for all years. [5] Texas CMS Core Measure rates available via the Texas Healthcare Learning Collaborative Portal: https://thlcportal.com/measures/cmscoremeasuredashboard.
HEDIS®=Healthcare Effectiveness Data and Information Set; MMC=Medicaid Managed Care; STAR=MMC program primarily serving children and pregnant women; STAR+PLUS=MMC program serving aged and disabled clients; EQRO=Texas's External Quality Review Organization; NCQA=National Committee for Quality Assurance; IPSD=Index Prescription Start Date; ED=Emergency department; DTA=Descriptive trend analysis; CMS=Centers for Medicare and Medicaid Services; DY=Demonstration year, October 1-September 30.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0282

| Measure 2.2.5 | Follow-up after hospitalization for mental illness (HEDIS®) |
|---|---|
| **Definition** | The percentage of discharges for MMC members, 6 years of age and older, who were hospitalized for treatment of selected mental illness or intentional self-harm diagnoses and who had a follow-up visit within 7- or 30-days of discharge. |
| **Study Population** | STAR; STAR+PLUS; STAR Kids |
| **Measure Steward or Source** | EQRO-calculated NCQA (HEDIS®) measure: Follow-up after hospitalization for mental illness (FUH) |
| **Technical Specifications** | **7-Day Numerator**: MMC member meeting the denominator criteria with a follow-up visit with a mental health provider within 7 days after acute inpatient discharge<br>**30-Day Numerator**: MMC member meeting the denominator criteria with a follow-up visit with a mental health provider within 30 days after acute inpatient discharge<br>**Denominator**: MMC members 6 years of age and older who were discharged from an acute inpatient setting (including acute care psychiatric facilities) with a principal diagnosis of mental illness or intentional self-harm in measurement period<br>**7-Day Rate**: (7-day Numerator / Denominator) * 100<br>**30-Day Rate**: (30-day Numerator / Denominator) * 100 |
| **Exclusion Criteria** | Discharges followed by readmission or direct transfer to a non-acute facility within the 7- or 30-day follow-up period, regardless of principal diagnosis for the readmission, or to an acute facility within the 7- or 30-day follow-up period if the principal diagnosis was for non-mental health<br><br>Clinician-document reason MMC member was not able to complete 7- or 30-day follow-up from acute inpatient setting discharge (i.e., member death prior to follow-up visit, member non-compliance for follow-up)<br><br>MMC members receiving hospice care<br><br>Follow-up visits that occur on the date of discharge |
| **Data Source(s)/Data Collection Methods** | EQRO-calculated MMC performance measures |

105

| Measure 2.2.5 | Follow-up after hospitalization for mental illness (HEDIS®) |
|---|---|
| Comparison Group(s)/ Subgroup(s) | Pre-post comparison:<br>• STAR Pre: 9/1/2006- 12/31/2011[1]<br>• STAR Post: 1/1/2012 - 12/31/2029[2]<br>• STAR+PLUS Pre: 9/1/2006- 12/31/2011<br>• STAR+PLUS Post: 1/1/2012 - 12/31/2029<br><br>Member characteristics (gender, race/ethnicity, region, etc.), where applicable[3] |
| Analytic Methods | • Descriptive statistics<br>• DTA |
| Interpretation | Increases in the rates under this measure over time would suggest MMC members experienced improvements in the effective treatment of mental health. |
| Benchmark | Texas CMS Core Measure, 2019 Medicaid State Rate:[4]<br>• 7-Day Age 6-17 Rate: 35.0<br>• 7-Day Age 18+ Rate: 22.3<br>• 30-Day Age 6-17 Rate: 58.5<br>• 30-Day Age 18+ Rate: 40.9<br><br>NCQA Quality Compass 2020, 50th Percentile Benchmark:<br>• 7-Day Rate: 36.8<br>• 30-Day Rate: 59.4 |

*Notes.* [1] Starting January 1, 2010, the EQRO began calculating Texas MMC program measures each calendar year (January 1 – December 31). As a result, pre- and post-periods do not align with DYs. [2] The post-period ends on December 31, 2029, the last full calendar year before the Ten-Year Demonstration Extension approval period ends. Availability of this measure through December 31, 2029 is contingent on continuity in the EQRO's calculation and reporting of the measure. The external evaluator may extend the post-period if additional data become available prior to the Summative evaluation report. [3] Member subgroups may not be available for all years. [4] Texas CMS Core Measure rates available via the Texas Healthcare Learning Collaborative Portal: https://thlcportal.com/measures/cmscoremeasuredashboard. HEDIS®=Healthcare Effectiveness Data and Information Set; MMC=Medicaid managed care; STAR=MMC program primarily serving children and pregnant women; STAR+PLUS=MMC program serving aged and disabled clients; STAR Kids=MMC program serving disabled individuals 20 years or younger; EQRO=Texas's External Quality Review Organization; NCQA=National Committee for Quality Assurance; DTA=Descriptive trend analysis; CMS=Centers for Medicare and Medicaid Services; DY=Demonstration year, October 1-September 30.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0284

| Measure 2.2.6 | Initiation and engagement of alcohol and other drug dependence treatment (HEDIS®) |
|---|---|
| Definition | The percentage of MMC members age 18 and older with a new episode of alcohol or other drug (AOD) abuse or dependence who:<br>• Initiated treatment within 14 days of the diagnosis, and<br>• Initiated treatment and were engaged in ongoing treatment within 34 days of the initiation visit. |
| Study Population | STAR; STAR+PLUS |
| Measure Steward or Source | EQRO-calculated NCQA (HEDIS®) measure: Initiation and engagement of alcohol and other drug abuse or dependence treatment (IET) |
| Technical Specifications | As of CY 2019, the EQRO calculated a rate for:<br>• Alcohol abuse or dependence<br>• Opioid abuse or dependence<br>• Other drug abuse or dependence<br>• Total alcohol/drug abuse or dependence<br><br>For each rate:<br>**Initiation of AOD Treatment Numerator**: MMC member meeting the denominator criteria with initiation of AOD treatment within 14 days of the IESD[1]<br>**Engagement of AOD Treatment Numerator**: MMC members meeting the denominator criteria with one or more AOD-related medications filled or at least two treatment engagement visits with an AOD-related diagnosis within 34 days of the initiation visit<br>**Denominator**: MMC members age 18 or older as of December 31 with a claim/encounter with an AOD-related diagnosis between January 1 and November 14 (IESD), and no claims/encounters with an AOD-related diagnosis for 60 days prior<br>**Initiation of AOD Treatment Rate**: (Initiation of AOD Treatment Numerator / Denominator) * 100<br>**Engagement of AOD Treatment Rate**: (Engagement of AOD Treatment Numerator / Denominator) * 100 |
| Exclusion Criteria | MMC members not continuously enrolled for 60 days prior to IEDS through 47 days after IESD<br><br>MMC members if the initiation of treatment event is an inpatient stay with a discharge date after November 27 of CY<br><br>MMC members receiving hospice care |
| Data Source(s)/Data Collection Methods | EQRO-calculated MMC performance measures |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0285

| Measure 2.2.6 | Initiation and engagement of alcohol and other drug dependence treatment (HEDIS®) |
|---|---|
| Comparison Group(s)/ Subgroup(s) | Pre-post comparison:<br>• STAR Pre: 9/1/2009- 12/31/2011[2]<br>• STAR Post: 1/1/2012 - 12/31/2029[3]<br>• STAR+PLUS Pre: 9/1/2009 - 12/31/2011<br><br>Member characteristics (gender, race/ethnicity, region, etc.), where applicable[4] |
| Analytic Methods | • Descriptive statistics<br>• DTA |
| Interpretation | Increases in the rates under this measure over time would suggest MMC members experienced improvements in the effective treatment of substance use disorders. |
| Benchmark | Texas CMS Core Measure, 2019 Medicaid State Rate:[5]<br>• Total Initiation of AOD Treatment: 40.0<br>• Total Engagement of AOD Treatment: 7.8<br><br>NCQA Quality Compass 2020, 50th Percentile Benchmark:<br>• Total Initiation of AOD Treatment: 43.6<br>• Total Engagement of AOD Treatment: 14.22 |

*Notes.* [1] The IESD is the earliest date of service for an eligible encounter during the Intake Period with a diagnosis of AOD abuse or dependence. [2] Starting January 1, 2010, the EQRO began calculating Texas MMC program measures each calendar year (January 1 – December 31). As a result, pre- and post-periods do not align with DYs. [3] The post-period ends on December 31, 2029, the last full calendar year before the Ten-Year Demonstration Extension approval period ends. Availability of this measure through December 31, 2029 is contingent on continuity in the EQRO's calculation and reporting of the measure. The external evaluator may extend the post-period if additional data become available prior to the Summative evaluation report. [4] Member subgroups may not be available for all years. [5] Texas CMS Core Measure rates available via the Texas Healthcare Learning Collaborative Portal: https://thlcportal.com/measures/cmscoremeasuredashboard. HEDIS®=Healthcare Effectiveness Data and Information Set; MMC=Medicaid managed care; AOD=Alcohol or other drug; STAR=MMC program primarily serving children and pregnant women; STAR+PLUS=MMC program serving aged and disabled clients; EQRO=Texas's External Quality Review Organization; NCQA=National Committee for Quality Assurance; CY=Calendar year, January 1-December 31; DTA=Descriptive trend analysis; CMS=Centers for Medicare and Medicaid Services; DY=Demonstration year, October 1-September 30.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0286

## H2.3. Appropriate use of health care will maintain or improve over time.

| Measure 2.3.1 | Potentially preventable admissions (3M) |
|---|---|
| Definition | A hospital admission or long-term care facility stay that might have been reasonably prevented with adequate access to ambulatory care or health care coordination. |
| Study Population | STAR; STAR+PLUS; STAR Kids |
| Measure Steward or Source | EQRO-calculated measure using 3M software |
| Technical Specifications | Following the 3M protocol, the EQRO identifies inpatient admissions at-risk for being a potentially preventable admission (PPA), actual PPAs, assigns weights, risk-adjusts PPAs, and calculates expected-to-actual PPA rates.<br><br>As of CY 2019, the EQRO published the following information on PPAs:<br>• Total at-risk admissions<br>• The number of PPAs<br>• Total weight of all PPAs<br>• Expected weight across all PPAs<br>• Actual weight divided by expected weight<br>• Total member months<br>• Total PPA weight per 1,000 members<br>• Total PPA weight per 1,000 at-risk admissions<br>• Sum of the institutional expenditures across all PPAs |
| Exclusion Criteria | None besides exclusion criteria specified by 3M |
| Data Source(s)/Data Collection Methods | EQRO-calculated MMC performance measures |
| Comparison Group(s)/ Subgroup(s) | Pre-post comparison:[1]<br>• STAR Post Only: 1/1/2012 - 12/31/2029[2,3]<br>• STAR+PLUS Post Only: 1/1/2012 - 12/31/2029[3]<br>• STAR Kids Post Only: 1/1/2017 - 12/31/2029[3]<br><br>Member characteristics (gender, age, race/ethnicity, region, etc.), where applicable[4] |
| Analytic Methods | • Descriptive statistics<br>• DTA |
| Interpretation | A decrease in this measure over time would suggest MMC members experienced improvements in the appropriate use of ambulatory health care and care coordination. |
| Benchmark | None |

*Notes.* [1] Due to 3M software changes, PPA rates prior to January 1, 2012 are excluded. [2] Starting January 1, 2010, the EQRO began calculating Texas MMC program measures each calendar year (January 1 – December 31). As a result, pre- and post-periods do not align with DYs. [3] The post-period ends on December 31, 2029, the last full calendar year before the Ten-Year

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0287

Demonstration Extension approval period ends. Availability of this measure through December 31, 2029 is contingent on continuity in the EQRO's calculation and reporting of the measure. The external evaluator may extend the post-period if additional data become available prior to the Summative Evaluation Report. [4] Member subgroups may not be available for all years. STAR=MMC program primarily serving children and pregnant women; STAR+PLUS=MMC program serving aged and disabled clients; STAR Kids=MMC program serving disabled individuals 20 years or younger; EQRO=Texas's External Quality Review Organization; PPA=Potentially preventable admission; CY=Calendar year, January 1-December 31; MMC=Medicaid managed care; DTA=Descriptive trend analysis; DY=Demonstration year, October 1-September 30.

| Measure 2.3.2 | Potentially preventable emergency department visits (3M) |
|---|---|
| Definition | Emergency treatment for a condition that could have been treated or prevented by a physician or other health care provider in a non-emergency setting. |
| Study Population | STAR; STAR+PLUS; STAR Kids |
| Measure Steward or Source | EQRO-calculated measure using 3M software |
| Technical Specifications | Following the 3M protocol, the EQRO identifies ED visits at-risk for being a potentially preventable emergency department visit (PPV), actual PPVs, assigns weights, risk-adjusts PPVs, and calculates expected-to-actual PPV rates.<br><br>As of CY 2019, the EQRO published the following information on PPVs:<br>• Total at-risk ED visits<br>• The number of PPVs<br>• Total weight of all PPVs<br>• Expected weight across all PPVs<br>• Actual weight divided by expected weight<br>• Total member months<br>• Total PPV weight per 1,000 members<br>• Total PPV weight per 1,000 at-risk admissions<br>• Sum of the institutional expenditures across all PPVs |
| Exclusion Criteria | None besides exclusion criteria specified by 3M |
| Data Source(s)/Data Collection Methods | EQRO-calculated MMC performance measures |
| Comparison Group(s)/ Subgroup(s) | Pre-post comparison:[1]<br>• STAR Post Only: 1/1/2012 - 12/31/2029[2,3]<br>• STAR+PLUS Post Only: 1/1/2012 - 12/31/2029[3]<br>• STAR Kids Post Only: 1/1/2017 - 12/31/2029[3]<br><br>Member characteristics (gender, age, race/ethnicity, region, etc.), where applicable[4] |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0288

| Measure 2.3.2 | Potentially preventable emergency department visits (3M) |
|---|---|
| Analytic Methods | <ul><li>Descriptive statistics</li><li>DTA</li></ul> |
| Interpretation | A decrease in this measure over time would suggest MMC members experienced improvements in the appropriate use of non-emergency health care. |
| Benchmark | None |

*Notes.* [1] Due to 3M software changes, PPV rates prior to January 1, 2012 are excluded. [2] Starting January 1, 2010, the EQRO began calculating Texas MMC program measures each calendar year (January 1 – December 31). As a result, pre- and post-periods do not align with DYs. [3] The post-period ends on December 31, 2029, the last full calendar year before the Ten-Year Demonstration Extension approval period ends. Availability of this measure through December 31, 2029 is contingent on continuity in the EQRO's calculation and reporting of the measure. The external evaluator may extend the post-period if additional data become available prior to the Summative evaluation report. [4] Member subgroups may not be available for all years. STAR=MMC program primarily serving children and pregnant women; STAR+PLUS=MMC program serving aged and disabled clients; STAR Kids=MMC program serving disabled individuals 20 years or younger; EQRO=Texas's External Quality Review Organization; ED=Emergency department; PPV=Potentially preventable emergency department visit; CY=Calendar year, January 1-December 31; MMC=Medicaid managed care; DTA=Descriptive trend analysis; DY=Demonstration year, October 1-September 30.

## H2.4. Poor care or care coordination which may result in unnecessary patient harm will maintain or reduce over time.

| Measure 2.4.1 | Potentially preventable complications (3M) |
|---|---|
| Definition | A harmful event or negative outcome, such as an infection or surgical complication, that occurs during a hospital admission or a long-term care facility stay, which was not present on admission and might have resulted from poor care or treatment rather than from natural progression of the underlying disease. |
| Study Population | STAR; STAR+PLUS; STAR Kids |
| Measure Steward or Source | EQRO-calculated measure using 3M software |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0289

| Measure 2.4.1 | Potentially preventable complications (3M) |
|---|---|
| Technical Specifications | Following the 3M protocol, the EQRO identifies inpatient admissions at-risk for being a PPC, actual PPCs, assigns weights, risk-adjusts PPCs, and calculates expected-to-actual PPC rates.<br><br>As of CY 2019, the EQRO published the following information on PPCs:<br>• Total at-risk admissions<br>• Number of admissions that had one or more PPC<br>• Number of PPCs<br>• Total weight of all PPCs<br>• Expected weight across all PPCs<br>• Actual weight divided by expected weight<br>• Total PPC weight per 1,000 at-risk admissions |
| Exclusion Criteria | None besides exclusion criteria specified by 3M |
| Data Source(s)/Data Collection Methods | EQRO-calculated MMC performance measures |
| Comparison Group(s)/ Subgroup(s) | Pre-post comparison:[1]<br>• STAR Post Only: 1/1/2016 - 12/31/2029[2,3]<br>• STAR+PLUS Post Only: 1/1/2016 - 12/31/2029[3]<br>• STAR Kids Post Only: 1/1/2017 - 12/31/2029[3]<br><br>Member characteristics (gender, age, race/ethnicity, region, etc.), where applicable[4] |
| Analytic Methods | • Descriptive statistics<br>• DTA |
| Interpretation | A decrease in this measure over time would suggest MMC members experienced reductions in harmful patient outcomes resulting from poor care or care coordination. |
| Benchmark | None |

*Notes.* [1] Due to 3M software changes, PPC rates prior to January 1, 2016 are excluded. [2] Starting January 1, 2010, the EQRO began calculating Texas MMC program measures each calendar year (January 1 – December 31). As a result, pre- and post-periods do not align with DYs. [3] The post-period ends on December 31, 2029, the last full calendar year before the Ten-Year Demonstration Extension approval period ends. Availability of this measure through December 31, 2029 is contingent on continuity in the EQRO's calculation and reporting of the measure. The external evaluator may extend the post-period if additional data become available prior to the Summative evaluation report. [4] Member subgroups may not be available for all years. STAR=MMC program primarily serving children and pregnant women; STAR+PLUS=MMC program serving aged and disabled clients; STAR Kids=MMC program serving disabled individuals 20 years or younger; EQRO=Texas's External Quality Review Organization; PPC=Potentially preventable complication; CY=Calendar year, January 1-December 31; MMC=Medicaid managed care; DTA=Descriptive trend analysis; DY=Demonstration year, October 1-September 30.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0290

| Measure 2.4.2 | Potentially preventable readmissions (3M) |
|---|---|
| Definition | A return hospitalization within 30 days that might have resulted from problems in care during a previous hospital stay or from deficiencies in a post-hospital discharge follow-up. |
| Study Population | STAR; STAR+PLUS; STAR Kids |
| Measure Steward or Source | EQRO-calculated measure using 3M software |
| Technical Specifications | Following the 3M protocol, the EQRO identifies readmissions with a plausible clinical relationship to a prior admission, readmissions at-risk for being a PPR, actual PPRs, assigns weights, risk-adjusts PPRs, and calculates expected-to-actual PPR rates.<br><br>As of CY 2019, the EQRO published the following information on PPRs:<br>• Total at-risk admissions<br>• The number of PPR chains<br>• Number of PPRs<br>• Total weight of all PPRs<br>• Expected weight across all PPRs<br>• Actual weight divided by expected weight<br>• Total PPR weight per 1,000 at-risk admissions<br>• Sum of the institutional expenditures across all PPRs |
| Exclusion Criteria | None besides exclusion criteria specified by 3M |
| Data Source(s)/Data Collection Methods | EQRO-calculated MMC performance measures |
| Comparison Group(s)/ Subgroup(s) | Pre-post comparison:[1]<br>• STAR Post Only: 1/1/2012 - 12/31/2029[2,3]<br>• STAR+PLUS Post Only: 1/1/2012 - 12/31/2029[3]<br>• STAR Kids Post Only: 1/1/2017 - 12/31/2029[3]<br><br>Member characteristics (gender, age, race/ethnicity, region, etc.), where applicable[4] |
| Analytic Methods | • Descriptive statistics<br>• DTA |
| Interpretation | A decrease in this measure over time would suggest MMC members experienced reductions in unnecessary hospital readmissions resulting from poor care. |
| Benchmark | None |

*Notes.* [1] Due to 3M software changes, PPR rates prior to January 1, 2012 are excluded. [2] Starting January 1, 2010, the EQRO began calculating Texas MMC program measures each calendar year (January 1 – December 31). As a result, pre- and post-periods do not align with DYs. [3] The post-period ends on December 31, 2029, the last full calendar year before the Ten-Year Demonstration Extension approval period ends. Availability of this measure through December 31, 2029 is contingent on continuity in the EQRO's calculation and reporting of the measure. The

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0291

external evaluator may extend the post-period if additional data become available prior to the Summative evaluation report. [4] Member subgroups may not be available for all years. STAR=MMC program primarily serving children and pregnant women; STAR+PLUS=MMC program serving aged and disabled clients; STAR Kids=MMC program serving disabled individuals 20 years or younger; EQRO=Texas's External Quality Review Organization; PPR=Potentially preventable readmission; CY=Calendar year, January 1-December 31; MMC=Medicaid managed care; DTA=Descriptive trend analysis; DY=Demonstration year, October 1-September 30.

## H2.5. MMC member experience will maintain or improve over time.

| Measure 2.5.1 | Getting care quickly composite (CAHPS®) |
|---|---|
| Definition | The percentage of members or caregivers who report "always" being able to get care quickly. |
| Study Population | STAR; STAR+PLUS; STAR Kids |
| Measure Steward or Source | AHRQ: Health Plan Survey 5.0H - Adult and Child Version (Medicaid) Including Medicaid and Children with Chronic Conditions Supplemental Items |
| Technical Specifications | **Members:** The percentage of member respondents who answered "Always" to the following questions:<br>• In the last 6 months, when you needed care right away, how often did you get care as soon as you needed?<br>• In the last 6 months, how often did you get an appointment for a check-up or routine care at a doctor's office or clinic as soon as you needed?<br><br>**Caregiver**: Number of caregiver respondents who answered "Always" to the following questions:<br>• In the last 6 months, when your child needed care right away, how often did your child get care as soon as he or she needed?<br>• In the last 6 months, when you made an appointment for a check-up or routine care for your child at a doctor's office or clinic, how often did you get an appointment as soon as your child needed?<br><br>Survey results are weighted to account for the probability of selection into the survey sample and potential response bias by members' race/ethnicity. The Getting Care Quickly composite score is the average percentage of member/caregiver respondents who answered "Always" across the two questions. The composite score is calculated using weighted counts. |
| Exclusion Criteria | Members or caregivers who do not answer getting care quickly questions |
| Data Source(s)/Data Collection Methods | EQRO-calculated MMC performance measures |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0292

| Measure 2.5.1 | Getting care quickly composite (CAHPS®) |
|---|---|
| **Comparison Group(s)/ Subgroup(s)** | Pre-post comparison:<br>• STAR Post Only: 1/1/2012 - 12/31/2029[1,2]<br>• STAR+PLUS Pre: 9/1/2008 - 12/31/2011<br>• STAR+PLUS Post: 1/1/2012 - 12/31/2029<br>• STAR Kids Post Only: 1/1/2018 - 12/31/2029<br><br>Member characteristics (gender, race/ethnicity, region, etc.), where applicable[3] |
| **Analytic Methods** | • Descriptive statistics<br>• DTA |
| **Interpretation** | Increases in the rates under this measure over time would suggest MMC members experienced improvements in MMC members' experience getting care. |
| **Benchmark** | Texas CMS Core Measure, 2019 Medicaid State Rate:[4]<br>• Adult: 54.8<br>• Child: 80.5<br><br>National Aggregate 2019 Percentiles:[5]<br>• Adult: 60.0<br>• Child: 73.0 |

*Notes.* [1] Prior to January 1, 2010, the EQRO calculated Texas MMC program measures each SFY. Starting January 1, 2010, the EQRO began calculating Texas MMC program measures each calendar year (January 1-December 31). As a result, pre- and post-periods for Texas MMC program measures do not align with DYs. [2] The post-period ends on December 31, 2029, the last full calendar year before the Ten-Year Demonstration Extension approval period ends. Availability of this measure through December 31, 2029 is contingent on continuity in the EQRO's calculation and reporting of the measure. The external evaluator may extend the post-period if additional data become available prior to the Summative evaluation report. [3] Member subgroups may not be available for all years. [4] Texas CMS Core Measure rates available via the Texas Healthcare Learning Collaborative Portal: https://thlcportal.com/measures/cmscoremeasuredashboard. [5] National aggregate rates available via the CAHPS® Online Reporting System: https://cahpsdatabase.ahrq.gov/CAHPSIDB/HP/about.aspx. CAHPS®=Consumer Assessment of Healthcare Providers and Systems; STAR=MMC program for children, newborns, and pregnant women; STAR+PLUS=MMC program for individuals 21 and older with disabilities and individuals age 65 and older; STAR Kids=MMC program serving disabled individuals 20 years and younger; AHRQ=Agency for Healthcare Research and Quality; EQRO=External Quality Review Organization; MMC=Medicaid managed care; DTA=Descriptive trend analysis; CMS=Centers for Medicare and Medicaid Services; SFY=State Fiscal Year, September 1-August 31; DY=Demonstration year, October 1-September 30.

115

| Measure 2.5.2 | Getting needed care composite (CAHPS®) |
|---|---|
| **Definition** | The percentage of members or caregivers who report "always" being able to get needed care. |
| **Study Population** | STAR; STAR+PLUS; STAR Kids |
| **Measure Steward or Source** | AHRQ: Health Plan Survey 5.0H - Adult and Child Version (Medicaid) Including Medicaid and Children with Chronic Conditions Supplemental Items |
| **Technical Specifications** | **Members**: The percentage of member respondents who answered "Always" to the following questions:<br>• In the last 6 months, how often did you get an appointment to see a specialist as soon as you needed?<br>• In the last 6 months, how often was it easy to get the care, tests, or treatment you needed?<br><br>**Caregivers**: The percentage of caregiver respondents who answered "Always" to the following questions:<br>• In the last 6 months, how often did you get an appointment for your child to see a specialist as soon as you needed?<br>• In the last 6 months, how often was it easy to get the care, tests, or treatment your child needed?<br><br>Survey results are weighted to account for the probability of selection into the survey sample and potential response bias by members' race/ethnicity. The Getting Needed Care composite score is the average percentage of member/caregiver respondents who answered "Always" across the two questions. The composite score is calculated using weighted counts. |
| **Exclusion Criteria** | Members or caregivers who do not answer getting needed care questions |
| **Data Source(s)/Data Collection Methods** | EQRO-calculated MMC performance measures |
| **Comparison Group(s)/ Subgroup(s)** | Pre-post comparison:<br>• STAR Post Only: 1/1/2012 - 12/31/2029[1,2]<br>• STAR+PLUS Pre: 9/1/2008 - 12/31/2011<br>• STAR+PLUS Post: 1/1/2012 - 12/31/2029<br>• STAR Kids Post Only: 1/1/2018 - 12/31/2029<br><br>Member characteristics (gender, race/ethnicity, region, etc.), where applicable[3] |
| **Analytic Methods** | • Descriptive statistics<br>• DTA |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0294

| Measure 2.5.2 | Getting needed care composite (CAHPS®) |
|---|---|
| Interpretation | Increases in the rates under this measure over time would suggest MMC members experienced improvements in MMC members' experience getting care. |
| Benchmark | Texas CMS Core Measure, 2019 Medicaid State Rate:[4]<br>• Adult: 54.4<br>• Child: 68.2<br><br>National Aggregate 2019 Percentiles:[5]<br>• Adult: 56.0<br>• Child: 61.0 |

*Notes.* [1] Prior to January 1, 2010, the EQRO calculated Texas MMC program measures each SFY. Starting January 1, 2010, the EQRO began calculating Texas MMC program measures each calendar year (January 1-December 31). As a result, pre- and post-periods for Texas MMC program measures do not align with DYs. [2] The post-period ends on December 31, 2029, the last full calendar year before the Ten-Year Demonstration Extension approval period ends. Availability of this measure through December 31, 2029 is contingent on continuity in the EQRO's calculation and reporting of the measure. The external evaluator may extend the post-period if additional data become available prior to the Summative evaluation report. [3] Member subgroups may not be available for all years. [4] Texas CMS Core Measure rates available via the Texas Healthcare Learning Collaborative Portal: https://thlcportal.com/measures/cmscoremeasuredashboard. [5] National aggregate rates available via the CAHPS® Online Reporting System: https://cahpsdatabase.ahrq.gov/CAHPSIDB/HP/about.aspx. CAHPS®=Consumer Assessment of Healthcare Providers and Systems; STAR=MMC program for children, newborns, and pregnant women; STAR+PLUS=MMC program for individuals 21 and older with disabilities and individuals age 65 and older; STAR Kids=MMC program serving disabled individuals 20 years and younger; AHRQ=Agency for Healthcare Research and Quality; EQRO=External Quality Review Organization; MMC=Medicaid managed care; DTA=Descriptive trend analysis; CMS=Centers for Medicare and Medicaid Services; SFY=State Fiscal Year, September 1-August 31; DY=Demonstration year, October 1-September 30.

| Measure 2.5.3 | Rating of personal doctor (CAHPS®) |
|---|---|
| Definition | The rating members and caregivers provide of their personal doctor. |
| Study Population | STAR; STAR+PLUS; STAR Kids |
| Measure Steward or Source | AHRQ: Health Plan Survey 5.0H - Adult and Child Version (Medicaid) Including Medicaid and Children with Chronic Conditions Supplemental Items |

117

| Measure 2.5.3 | Rating of personal doctor (CAHPS®) |
|---|---|
| Technical Specifications | **Members:** The percentage of member respondents who rate their personal doctor at a 9 or 10 on a scale of 0 to 10, with 0 being the worst and 10 being the best<br><br>**Caregivers:** The percentage of caregiver respondents who rate their child's personal doctor at a 9 or 10 on a scale of 0 to 10, with 0 being the worst and 10 being the best<br><br>Survey results are weighted to account for the probability of selection into the survey sample and potential response bias by members' race/ethnicity. |
| Exclusion Criteria | Members or caregivers who do not provide a rating |
| Data Source(s)/Data Collection Methods | EQRO-calculated MMC performance measures |
| Comparison Group(s)/ Subgroup(s) | Pre-post comparison:<br>• STAR Post Only: 1/1/2012 - 12/31/2029[1,2]<br>• STAR+PLUS Pre: 9/1/2008 - 12/31/2011<br>• STAR+PLUS Post: 1/1/2012 - 12/31/2029<br>• STAR Kids Post Only: 1/1/2018 - 12/31/2029<br><br>Member characteristics (gender, race/ethnicity, region, etc.), where applicable[3] |
| Analytic Methods | • Descriptive statistics<br>• DTA |
| Interpretation | Increases in the rates under this measure over time would suggest MMC members experienced improvements in MMC members' perceptions of their personal doctor. |
| Benchmark | Texas CMS Core Measure, 2019 Medicaid State Rate:[4]<br>• Adult: 67.7<br>• Child: 82.8<br><br>National Aggregate 2019 Percentiles:[5]<br>• Adult: 67.0<br>• Child: 77.0 |

*Notes.* [1] Prior to January 1, 2010, the EQRO calculated Texas MMC program measures each SFY. Starting January 1, 2010, the EQRO began calculating Texas MMC program measures each calendar year (January 1-December 31). As a result, pre- and post-periods for Texas MMC program measures do not align with DYs. [2] The post-period ends on December 31, 2029, the last full calendar year before the Ten-Year Demonstration Extension approval period ends. Availability of this measure through December 31, 2029 is contingent on continuity in the EQRO's calculation and reporting of the measure. The external evaluator may extend the post-period if additional data become available prior to the Summative evaluation report. [3] Member subgroups may not be available for all years. [4] Texas CMS Core Measure rates available via the Texas Healthcare Learning Collaborative Portal: https://thlcportal.com/measures/cmscoremeasuredashboard. [5] National aggregate rates available via the CAHPS® Online Reporting System: https://cahpsdatabase. ahrq.gov/CAHPSIDB/HP/about.aspx. CAHPS®=Consumer Assessment of Healthcare Providers and Systems; STAR=MMC program for children, newborns, and pregnant women; STAR+PLUS=MMC

118

program for individuals 21 and older with disabilities and individuals age 65 and older; STAR Kids=MMC program serving disabled individuals 20 years and younger; AHRQ=Agency for Healthcare Research and Quality; EQRO=External Quality Review Organization; MMC=Medicaid managed care; DTA=Descriptive trend analysis; CMS=Centers for Medicare and Medicaid Services; SFY=State Fiscal Year, September 1-August 31; DY=Demonstration year, October 1-September 30.

| Measure 2.5.4 | Rating of health plan (CAHPS®) |
|---|---|
| Definition | The rating members and caregivers provide of their health plan. |
| Study Population | STAR; STAR+PLUS; STAR Kids |
| Measure Steward or Source | AHRQ: Health Plan Survey 5.0H - Adult and Child Version (Medicaid) Including Medicaid and Children with Chronic Conditions Supplemental Items |
| Technical Specifications | **Members:** The percentage of member respondents who rate their health plan at a 9 or 10 on a scale of 0 to 10, with 0 being the worst and 10 being the best<br><br>**Caregivers:** The percentage of caregiver respondents who rate their child's health plan at a 9 or 10 on a scale of 0 to 10, with 0 being the worst and 10 being the best<br><br>Survey results are weighted to account for the probability of selection into the survey sample and potential response bias by members' race/ethnicity. |
| Exclusion Criteria | Members or caregivers who do not provide a rating |
| Data Source(s)/Data Collection Methods | EQRO-calculated MMC performance measures |
| Comparison Group(s)/ Subgroup(s) | Pre-post comparison:<br>• STAR Post Only: 1/1/2012 - 12/31/2029[1,2]<br>• STAR+PLUS Pre: 9/1/2008 - 12/31/2011<br>• STAR+PLUS Post: 1/1/2012 - 12/31/2029<br>• STAR Kids Post Only: 1/1/2018 - 12/31/2029<br><br>Member characteristics (gender, race/ethnicity, region, etc.), where applicable[3] |
| Analytic Methods | • Descriptive statistics<br>• DTA |
| Interpretation | Increases in the rates under this measure over time would suggest MMC members experienced improvements in MMC members' perceptions of their health plan. |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0297

| Measure 2.5.4 | Rating of health plan (CAHPS®) |
|---|---|
| Benchmark | Texas CMS Core Measure, 2019 Medicaid State Rate:[4]<br>• Adult: 56.9<br>• Child: 82.4<br><br>National Aggregate 2019 Percentiles:[5]<br>• Adult: 60.0<br>• Child: 71.0 |

*Notes.* [1] Prior to January 1, 2010, the EQRO calculated Texas MMC program measures each SFY. Starting January 1, 2010, the EQRO began calculating Texas MMC program measures each calendar year (January 1-December 31). As a result, pre- and post-periods for Texas MMC program measures do not align with DYs. [2] The post-period ends on December 31, 2029, the last full calendar year before the Ten-Year Demonstration Extension approval period ends. Availability of this measure through December 31, 2029 is contingent on continuity in the EQRO's calculation and reporting of the measure. The external evaluator may extend the post-period if additional data become available prior to the Summative evaluation report. [3] Member subgroups may not be available for all years. [4] Texas CMS Core Measure rates available via the Texas Healthcare Learning Collaborative Portal: https://thlcportal.com/measures/cmscoremeasuredashboard. [5] National aggregate rates available via the CAHPS® Online Reporting System: https://cahpsdatabase. ahrq.gov/CAHPSIDB/HP/about.aspx. CAHPS®=Consumer Assessment of Healthcare Providers and Systems; STAR=MMC program for children, newborns, and pregnant women; STAR+PLUS=MMC program for individuals 21 and older with disabilities and individuals age 65 and older; STAR Kids=MMC program serving disabled individuals 20 years and younger; AHRQ=Agency for Healthcare Research and Quality; EQRO=External Quality Review Organization; MMC=Medicaid managed care; DTA=Descriptive trend analysis; CMS=Centers for Medicare and Medicaid Services; SFY=State Fiscal Year, September 1-August 31; DY=Demonstration year, October 1-September 30.

## Evaluation Question 3: Did Texas's quality initiatives impact the development and implementation of quality-based payment systems?

### H3.1. The implementation of APMs in Texas Medicaid will increase over time.

| Measure 3.1.1 | Percentage of providers implementing APMs |
|---|---|
| Definition | The percentage of DPP providers implementing APMs. |
| Study Population | DPP Providers |
| Measure Steward or Source | N/A |
| Technical Specifications | The percentage of DPP providers self-reporting implementing at least one APM. |
| Exclusion Criteria | None |
| Data Source(s)/Data Collection Methods | • Provider survey |

| Measure 3.1.1 | Percentage of providers implementing APMs |
|---|---|
| Comparison Group(s)/ Subgroup(s) | Separated by the Health Care Payment Learning & Action Network APM categories and subcategories, if feasible. APM categories are accessible via: https://hcp-lan.org/apm-refresh-white-paper/  Provider characteristics (provider type, region, etc.), where applicable |
| Analytic Methods | • Descriptive statistics<br>• DTA, including DY7-11 data, if feasible |
| Interpretation | This measure is a direct indicator of APM implementation. |
| Benchmark | None |

*Notes.* APM=Alternative payment model; DPP=Directed Payment Program; DTA=Descriptive trend analysis; DY=Demonstration year, October 1-September 30.

| Measure 3.1.2 | Percentage of MCOs and providers implementing risk-based APMs |
|---|---|
| Definition | The percentage of MCOs and DPP providers implementing risk-based APMs. |
| Study Population | MCOs; DPP Providers |
| Measure Steward or Source | N/A |
| Technical Specifications | The percentage of MCOs implementing and the providers self-reporting implementing at-risk APMs. |
| Exclusion Criteria | None |
| Data Source(s)/Data Collection Methods | • MCO APM reporting tool<br>• Provider survey |
| Comparison Group(s)/ Subgroup(s) | Separated by the Health Care Payment Learning & Action Network APM categories and subcategories, if feasible. APM categories are accessible via: https://hcp-lan.org/apm-refresh-white-paper/  MCO and provider characteristics (MMC program, MCO size, provider type, region, etc.), where applicable |
| Analytic Methods | • Descriptive statistics<br>• DTA, including DY7-11 data, if feasible |
| Interpretation | This measure is a direct indicator of APM implementation. |
| Benchmark | None |

*Notes.* MCO=Managed care organization; APM=Alternative payment model; DPP=Directed Payment Program; MMC=Medicaid managed care; DTA=Descriptive trend analysis; DY=Demonstration year, October 1-September 30.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0299

| Measure 3.1.3 | Percentage of MCO payments made through APMs |
|---|---|
| Definition | The percentage of total MCO payments made to providers through APMs. |
| Study Population | MCOs |
| Measure Steward or Source | N/A |
| Technical Specifications | HHSC contractually requires MCOs to establish APMs with providers. By December 31, 2021, MCOs are expected to have at least 50 percent of total provider payments for medical and prescription expenses in APMs, and at least 25 percent in a risk-based model. MCOs are required to report on total provider payments in APMs and risk-based models by July 1, 2022. HHSC may establish new APM targets for MCOs after December 31, 2021. |
| Exclusion Criteria | None |
| Data Source(s)/Data Collection Methods | • MCO APM reporting tool |
| Comparison Group(s)/ Subgroup(s) | Separated by the Health Care Payment Learning & Action Network APM categories and subcategories, if feasible. APM categories are accessible via: https://hcp-lan.org/apm-refresh-white-paper/<br><br>MCO and provider characteristics (MMC program, MCO size, provider type, region, etc.), where applicable |
| Analytic Methods | • Descriptive statistics<br>• DTA, including DY7-11 data, if feasible |
| Interpretation | This measure is a direct indicator of APM implementation. |
| Benchmark | None |

*Notes.* MCO=Managed care organization; APM=Alternative payment model; HHSC=Health and Human Services Commission; MMC=Medicaid managed care; DTA=Descriptive trend analysis; DY=Demonstration year, October 1-September 30.

| Measure 3.1.4 | Perceived benefits of implementing APMs |
|---|---|
| Definition | MCO and DPP provider-identified benefits, or perceived successes, of implementing APMs within the Texas MMC delivery model. |
| Study Population | MCOs; DPP Providers |
| Measure Steward or Source | N/A |
| Technical Specifications | Open-ended responses on perceived benefits of implementing APMs. |
| Exclusion Criteria | None |
| Data Source(s)/Data Collection Methods | • MCO survey<br>• Provider survey |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0300

| Measure 3.1.4 | Perceived benefits of implementing APMs |
|---|---|
| Comparison Group(s)/ Subgroup(s) | MCO and provider characteristics (MMC program, MCO size, provider type, region, etc.), where applicable |
| Analytic Methods | • Content analysis<br>• Thematic content analysis |
| Interpretation | Respondent perspectives will provide direct insight into successes of implementing APMs in Texas. |
| Benchmark | None |

*Notes.* APM=Alternative payment model; MCO=Managed care organization; DPP=Directed Payment Program; MMC=Medicaid managed care.

| Measure 3.1.5 | Perceived challenges with implementing APMs |
|---|---|
| Definition | MCOs and DPP provider-identified challenges, or perceived drawbacks, experienced implementing APMs within Texas MMC delivery model. |
| Study Population | MCOs; DPP Providers |
| Measure Steward or Source | N/A – External evaluator will develop survey |
| Technical Specifications | Open-ended responses on challenges or perceived drawbacks to the implementation of APMs. |
| Exclusion Criteria | None |
| Data Source(s)/Data Collection Methods | MCO survey<br>Provider survey |
| Comparison Group(s)/ Subgroup(s) | MCO and provider characteristics (MMC program, MCO size, provider type, region, etc.), where applicable |
| Analytic Methods | Content analysis<br>Thematic content analysis |
| Interpretation | Respondent perspectives will provide direct insight into barriers implementing APMs in Texas. |
| Benchmark | None |

*Notes.* APM=Alternative payment model; MCO=Managed care organization; DPP=Directed Payment Program; MMC=Medicaid managed care.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0301

# DPP Component

## Evaluation Question 4. Do DPPs continue or expand upon the successful innovations of DSRIP?

### H4.1. DPPs continue or expand upon DSRIP best practices.

| Measure 4.1.1 | SDA learning collaborative participation |
|---|---|
| Definition | The percentage of CHIRP providers who report participating in a learning collaborative hosted by a regional anchor entity. |
| Study Population | CHIRP providers |
| Measure Steward or Source | N/A |
| Technical Specifications | **Numerator**: Number of providers who report participation in a learning collaborative<br>**Denominator**: Number of providers in CHIRP<br>**Rate**: (Numerator / Denominator) * 100 |
| Exclusion Criteria | None |
| Data Source(s)/Data Collection Methods | • DPP reporting<br>• Provider-level eligibility files |
| Comparison Group(s)/ Subgroup(s) | Provider characteristics (provider type, region, etc.), where applicable |
| Analytic Methods | • Descriptive statistics<br>• DTA |
| Interpretation | As part of the DSRIP Transition, the Best Practices Workgroup identified SDA learning collaborative participation as a DSRIP best practice. As a result, this measure is a direct indicator of DPP providers continuing or expanding upon DSRIP best practices. |
| Benchmark | None |

*Notes.* SDA=Service Delivery Area; CHIRP=Comprehensive Hospital Increased Reimbursement Program; DPP=Directed Payment Program; DTA=Descriptive trend analysis; DSRIP=Delivery System Reform Incentive Payment.

| Measure 4.1.2 | Care team includes personnel in a care coordination role not requiring clinical licensure |
|---|---|
| Definition | The percentage of RAPPS and TIPPS providers who report their care team includes personnel in a care coordination role not requiring clinical licensure. |
| Study Population | RAPPS providers; TIPPS providers |
| Measure Steward or Source | N/A |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0302

| Measure 4.1.2 | Care team includes personnel in a care coordination role not requiring clinical licensure |
|---|---|
| Technical Specifications | **Numerator**: Number of providers who report their care team includes personnel in a care coordination role not requiring clinical licensure<br>**Denominator**: Number of providers in DPP<br>**Rate**: (Numerator / Denominator) * 100<br><br>The rate will be calculated separately for RAPPS and TIPPS. |
| Exclusion Criteria | None |
| Data Source(s)/Data Collection Methods | • DPP reporting<br>• Provider-level eligibility files |
| Comparison Group(s)/ Subgroup(s) | Participating DPP (RAPPS, TIPPS)<br>Provider characteristics (provider type, region, etc.), where applicable |
| Analytic Methods | • Descriptive statistics<br>• DTA |
| Interpretation | As part of the DSRIP Transition, the Best Practices Workgroup identified having a care team with certain personnel, including a care coordinator, as a DSRIP best practice. As a result, this measure is a direct indicator of DPP providers continuing or expanding upon DSRIP best practices. |
| Benchmark | None |

*Notes*. RAPPS=Rural Access to Primary and Preventive Services; TIPPS=Texas Incentives for Physician and Professional Services; DPP=Directed Payment Program; DTA=Descriptive trend analysis; DSRIP=Delivery System Reform Incentive Payment.

| Measure 4.1.3 | Same-day, walk-in, or after-hours appointments in the outpatient setting |
|---|---|
| Definition | The percentage of TIPPS providers who report availability of same-day, walk-in, or after-hours appointments. |
| Study Population | TIPPS providers |
| Measure Steward or Source | N/A |
| Technical Specifications | **Numerator**: Number of providers who report availability of same-day, walk-in, or after-hours appointments<br>**Denominator**: Number of providers in DPP<br>**Rate**: (Numerator / Denominator) * 100 |
| Exclusion Criteria | None |
| Data Source(s)/Data Collection Methods | • DPP reporting<br>• Provider-level eligibility files |
| Comparison Group(s)/ Subgroup(s) | Provider characteristics (provider type, region, etc.), where applicable |

Texas v. Brooks-LaSure, No. 21-cv-191<br>A.R. 0303

| Measure 4.1.3 | **Same-day, walk-in, or after-hours appointments in the outpatient setting** |
|---|---|
| **Analytic Methods** | <ul><li>Descriptive statistics</li><li>DTA</li></ul> |
| **Interpretation** | As part of the DSRIP Transition, the Best Practices Workgroup identified the availability of same-day walk-in or after-hours appointments in the outpatient setting as a DSRIP best practice. As a result, this measure is a direct indicator of DPP providers continuing or expanding upon DSRIP best practices. |
| **Benchmark** | None |

*Notes*. TIPPS=Texas Incentives for Physician and Professional Services; DPP=Directed Payment Program; DTA=Descriptive trend analysis; DSRIP=Delivery System Reform Incentive Payment.

| Measure 4.1.4 | **Pre-visit planning and/or standing order protocols** |
|---|---|
| **Definition** | The percentage of TIPPS providers who report having processes in place for pre-visit planning and/or standing order protocols. |
| **Study Population** | TIPPS providers |
| **Measure Steward or Source** | N/A |
| **Technical Specifications** | **Numerator**: Number of providers who report processes for pre-visit planning and/or standing order protocols<br>**Denominator**: Number of providers in DPP<br>**Rate**: (Numerator / Denominator) * 100 |
| **Exclusion Criteria** | None |
| **Data Source(s)/Data Collection Methods** | <ul><li>DPP reporting</li><li>Provider-level eligibility files</li></ul> |
| **Comparison Group(s)/ Subgroup(s)** | Provider characteristics (provider type, region, etc.), where applicable |
| **Analytic Methods** | <ul><li>Descriptive statistics</li><li>DTA</li></ul> |
| **Interpretation** | As part of the DSRIP Transition, the Best Practices Workgroup identified having pre-visit planning and/or standing order protocols as a DSRIP best practice. As a result, this measure is a direct indicator of DPP providers continuing or expanding upon DSRIP best practices. |
| **Benchmark** | None |

*Notes*. TIPPS=Texas Incentives for Physician and Professional Services; DPP=Directed Payment Program; DTA=Descriptive trend analysis; DSRIP=Delivery System Reform Incentive Payment.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0304

| Measure 4.1.5 | Provide patients with services by using remote technology |
|---|---|
| Definition | The percentage of DPP BHS providers who report using remote technology, including audio/video, client portals, and apps for the provision of services such as telehealth, assessment collection, and remote health monitoring/screening. |
| Study Population | DPP BHS providers |
| Measure Steward or Source | N/A |
| Technical Specifications | **Numerator**: Number of providers who report on the use of remote technology<br>**Denominator**: Number of providers in DPP<br>**Rate**: (Numerator / Denominator) * 100 |
| Exclusion Criteria | None |
| Data Source(s)/Data Collection Methods | • DPP reporting<br>• Provider-level eligibility files |
| Comparison Group(s)/ Subgroup(s) | Provider characteristics (provider type, region, etc.), where applicable |
| Analytic Methods | • Descriptive statistics<br>• DTA |
| Interpretation | As part of the DSRIP Transition, the Best Practices Workgroup identified the use of remote technology as a DSRIP best practice. As a result, this measure is a direct indicator of DPP providers continuing or expanding upon DSRIP best practices. |
| Benchmark | None |

*Notes.* DPP BHS=Directed Payment Program for Behavioral Health Services; DPP=Directed Payment Program; DTA=Descriptive trend analysis; DSRIP=Delivery System Reform Incentive Payment.

## H4.2. DPPs support providers' transition from DSRIP.

| Measure 4.2.1 | Number of DPP providers |
|---|---|
| Definition | The unique count of providers enrolled in each DPP each SFY. |
| Study Population | DPP providers |
| Measure Steward or Source | N/A |

127

Texas v. Brooks-LaSure, No. 21-cv-191<br>A.R. 0305

| Measure 4.2.1 | Number of DPP providers |
|---|---|
| Technical Specifications | Unique count of providers enrolled in:<br>• CHIRP<br>• DPP BHS<br>• RAPPS<br>• TIPPS<br>• QIPP<br><br>Unique count of providers enrolled in any DPP each SFY (providers enrolled in multiple DPPs only counted once) |
| Exclusion Criteria | None |
| Data Source(s)/Data Collection Methods | • DPP reporting<br>• Provider-level eligibility files |
| Comparison Group(s)/ Subgroup(s) | Provider characteristics (provider type, region, etc.), where applicable |
| Analytic Methods | • Descriptive statistics<br>• DTA |
| Interpretation | This measure is a direct indicator of the number of providers enrolled in DPPs each SFY. |
| Benchmark | None |

*Notes.* DPP=Directed Payment Program; SFY=State Fiscal Year, September 1-August 31; CHIRP=Comprehensive Hospital Increase Reimbursement Program; DPP BHS=Directed Payment Program for Behavioral Health Services; RAPPS=Rural Access to Primary and Preventive Services; TIPPS=Texas Incentives for Physician and Professional Services; QIPP=Quality Incentive Payment Program; DTA=Descriptive trend analysis.

| Measure 4.2.2 | Continuity of participation across DSRIP and DPPs |
|---|---|
| Definition | The percentage of previous DSRIP providers who are enrolled in one of the DPPs. |
| Study Population | Previous DSRIP providers; DPP providers |
| Measure Steward or Source | N/A |

128

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0306

| Measure 4.2.2 | Continuity of participation across DSRIP and DPPs |
|---|---|
| Technical Specifications | *Previous DSRIP Providers Engaged in DPPs:*<br>**Numerator 1**: Number of providers who were in DSRIP between DY 7-10[1] and are enrolled in any DPP in SFY 2022<br>**Denominator 1**: Number of providers who were in DSRIP between DY 7-10<br>**Rate 1**: (Numerator / Denominator) * 100<br><br>*DPP Providers Previously Engaged in DSRIP:*<br>**Numerator 2**: Number of providers who were in DSRIP between DY 7-10 and are enrolled in any DPP in SFY 2022<br>**Denominator 2**: Number of providers who are enrolled in any DPP in SFY 2022<br>**Rate 2**: (Numerator / Denominator) * 100<br>The external evaluator should recalculate rates for additional SFYs if DPP providers substantially change after the first year of implementation. |
| Exclusion Criteria | None |
| Data Source(s)/Data Collection Methods | • DPP reporting<br>• DSRIP reporting<br>• Provider-level eligibility files |
| Comparison Group(s)/ Subgroup(s) | Participating DPP<br>Provider characteristics (provider type, region, etc.), where applicable |
| Analytic Methods | • Descriptive statistics |
| Interpretation | This measure is a direct indicator of the percentage of providers who transition from DSRIP to one or more DPPs. |
| Benchmark | None |

*Notes.* [1] Only DYs 7-10 are included due to programmatic changes in DSRIP starting in DY 7. DSRIP=Delivery System Reform Incentive Payment; DPP=Directed Payment Program; DY=Demonstration Year, October 1-September 30; SFY=State Fiscal Year, September 1-August 31.

| Measure 4.2.3 | Incentive payments made to providers |
|---|---|
| Definition | The total amount paid to providers enrolled in DSRIP or a DPP per DY/SFY. |
| Study Population | Previous DSRIP providers; DPP providers |
| Measure Steward or Source | N/A |

Texas v. Brooks-LaSure, No. 21-cv-191<br>A.R. 0307

| Measure 4.2.3 | Incentive payments made to providers |
|---|---|
| Technical Specifications | • Payments made to providers (unique TPI) per DY/SFY[1]<br>• Total payments made across all providers (across all TPIs) per DY/SFY<br><br>Payments should be combined across DPPs for providers participating in more than one DPP. |
| Exclusion Criteria | None |
| Data Source(s)/Data Collection Methods | • DSRIP reporting<br>• HHSC-estimated DPP payment data<br>• Provider-level eligibility files |
| Comparison Group(s)/ Subgroup(s) | Pre-post comparison:[2]<br>• Pre: 10/1/2013- 9/30/2021<br>• Post: 9/1/2021- 8/31/2022[3]<br><br>Separated by program membership, if feasible[4]<br><br>DPP characteristics (participating DPP, DPP incentive structure), where applicable<br>Provider characteristics (provider type, region, etc.), where applicable |
| Analytic Methods | • Descriptive statistics<br>• DTA |
| Interpretation | No change or an increase in this measure following DPP implementation would suggest DPPs financially support providers after DSRIP ends. |
| Benchmark | None |

*Notes.* [1] DSRIP operates on DYs, but DPP operate on SFYs. [2] Because DSRIP operates on DYs and DPP operate on SFYs, there will be a one-month overlap between the pre- and post-periods. [3] The initial preprints for the CHIRP, DPP BHS, RAPPS, and TIPPS are applicable through August 31, 2022; QIPP is approved through August 31, 2022. Should CMS approve additional years of DPP implementation, the DPP evaluation component will be expanded to include additional years of data. [4] Program membership may reflect DSRIP providers who did not enroll in a DPP, DSRIP providers who did enroll in a DPP, and DPP providers who were not previously enrolled in DSRIP. DSRIP=Delivery System Reform Incentive Payment; DPP=Directed Payment Program; DY=Demonstration year, October 1-September 30; SFY=State Fiscal Year, September 1-August 31; TPI=Texas Provider Identifier; HHSC=Health and Human Services Commission; DTA=Descriptive trend analysis; CHIRP=Comprehensive Hospital Increase Reimbursement Program; DPP BHS=Directed Payment Program for Behavioral Health Services; RAPPS=Rural Access to Primary and Preventive Services; TIPPS=Texas Incentives for Physician and Professional Services; QIPP=Quality Incentive Payment Program; CMS=Centers for Medicare and Medicaid Services.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0308

| Measure 4.2.4 | Perceived successes and challenges of DPPs |
|---|---|
| Definition | Perceived successes and challenges of DPPs in supporting:<br>• DSRIP innovations<br>• Provider operations<br>• Provider sustainability |
| Study Population | DPP providers who participated in DSRIP |
| Measure Steward or Source | N/A – External evaluator will develop survey |
| Technical Specifications | DPP providers who participated in DSRIP will be asked to provide feedback on the successes and challenges of DPPs in supporting DSRIP innovations, provider operations, and provider sustainability. |
| Exclusion Criteria | N/A – External evaluator will develop survey |
| Data Source(s)/Data Collection Methods | • Provider Survey (to be developed by external evaluator) |
| Comparison Group(s)/ Subgroup(s) | DPP characteristics (participating DPP, DPP incentive structure), where applicable<br>Respondent characteristics (provider type, region, etc.), where applicable |
| Analytic Methods | • Thematic content analysis |
| Interpretation | Respondent perspectives will provide direct insight into the successes and challenges of DPPs in supporting DSRIP innovations, provider operations, and provider sustainability. |
| Benchmark | None |

*Notes.* DPP=Directed Payment Program; DSRIP=Delivery System Reform Incentive Payment.

| Measure 4.2.5 | Provider perspectives on state priorities and policy development |
|---|---|
| Definition | Provider perspectives on and recommendations for state priorities and policy development related to innovations advanced through DSRIP and DPPs. |
| Study Population | DPP providers who participated in DSRIP |
| Measure Steward or Source | N/A – External evaluator will develop survey |
| Technical Specifications | DPP program providers will be asked to share perspectives on and recommendations for state priorities and policy development related to innovations advanced through DSRIP and DPPs. |
| Exclusion Criteria | None |
| Data Source(s)/Data Collection Methods | • Provider Survey (to be developed by external evaluator) |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0309

| Measure 4.2.5 | Provider perspectives on state priorities and policy development |
|---|---|
| Comparison Group(s)/ Subgroup(s) | DPP characteristics (participating DPP, DPP incentive structure), where applicable<br>Respondent characteristics (provider type, region, etc.), where applicable |
| Analytic Methods | • Thematic content analysis |
| Interpretation | Respondent perspectives will provide direct insight into how DPPs can continue and expand upon successful innovations of DSRIP and DPPs. |
| Benchmark | None |

*Notes.* DSRIP=Delivery System Reform Incentive Payment; DPP=Directed Payment Program.

## Evaluation Question 5. Do DPPs advance at least one of the goals in the managed care quality strategy?

### H5.1. DPPs promote optimal health for Texans.

| Measure 5.1.1 | Maternity care: Postpartum follow-up and care coordination |
|---|---|
| Definition | The percentage of patients who gave birth, who were seen for postpartum visit within 8 weeks of giving birth, and who received: a breast-feeding evaluation and education, postpartum depression screening, postpartum glucose screening for gestational diabetes patients, and family and contraceptive planning. |
| Study Population | TIPPS clients |
| Measure Steward or Source | CMS |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0310

| Measure 5.1.1 | Maternity care: Postpartum follow-up and care coordination |
|---|---|
| Technical Specifications | **Numerator**: Patients receiving each of the following services at a postpartum visit before or at 8 weeks postpartum:<br>• Breast-feeding evaluation and education, including patient-reported breast-feeding<br>• Postpartum depression screening<br>• Postpartum glucose screening for gestational diabetes patients<br>• Family and contraceptive planning counseling<br>• Tobacco use screening and cessation education<br>• Healthy lifestyle behavioral advice<br>• Immunization review and update<br>**Denominator**: Patients, regardless of age, who gave birth during a 12-month period seen for postpartum care visit before or at 8 weeks of giving birth<br>**Rate**: (Numerator / Denominator) * 100<br><br>Providers in TIPPS will report this measure semi-annually: once in October and once in April. |
| Exclusion Criteria | None |
| Data Source(s)/Data Collection Methods | • DPP reporting<br>• DSRIP reporting<br>• Provider-level eligibility files |
| Comparison Group(s)/ Subgroup(s) | Pre-post comparison:[1]<br>• Pre: 10/1/2013- 9/30/2021<br>• Post: 9/1/2021- 8/31/2022[2]<br><br>Separated by payer source (Medicaid, other insurance, other), if feasible<br><br>Provider characteristics (provider type, region, etc.), where applicable |
| Analytic Methods | • Descriptive statistics<br>• DTA |
| Interpretation | No change or an increase in this measure following DPP implementation would suggest TIPPS promotes postpartum care for Texans. |
| Benchmark | None |

*Notes*. [1] Because DSRIP operates on DYs and DPP operate on SFYs, there will be a one-month overlap between the pre- and post-periods. [2] The initial preprints for the CHIRP, DPP BHS, RAPPS, and TIPPS are applicable through August 31, 2022; QIPP is approved through August 31, 2022. Should CMS approve additional years of DPP implementation, the DPP evaluation component will be expanded to include additional years of data. TIPPS=Texas Incentives for Physician and Professional Services; CMS=Centers for Medicare and Medicaid Services; DPP=Directed Payment Program; DSRIP=Delivery System Reform Incentive Payment;

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0311

DTA=Descriptive trend analysis; DY=Demonstration year, October 1-September 30; SFY=State Fiscal Year, September 1-August 31; CHIRP=Comprehensive Hospital Increase Reimbursement Program; DPP BHS=Directed Payment Program for Behavioral Health Services; RAPPS=Rural Access to Primary and Preventive Services; QIPP=Quality Incentive Payment Program.

| Measure 5.1.2 | Childhood immunization status (HEDIS®) |
|---|---|
| Definition | The percentage of children age 2 who received the following vaccines by their 2nd birthday:<br>• Four diphtheria, tetanus and acellular pertussis (DTaP);<br>• Three polio (IPV);<br>• One measles, mumps and rubella (MMR);<br>• Three haemophilus influenza type B (HiB);<br>• Three hepatitis B (HepB);<br>• One chicken pox (VZV);<br>• Four pneumococcal conjugate (PCV);<br>• One hepatitis A (HepA);<br>• Two or three rotavirus (RV); and<br>• Two influenza |
| Study Population | TIPPS clients |
| Measure Steward or Source | NCQA (HEDIS®) measure: Childhood immunization status (CIS) |
| Technical Specifications | **Numerator**: Children who have evidence showing they received recommended vaccines, had documented history of the illness, had a seropositive test result, or had an allergic reaction to the vaccine by their 2nd birthday<br>**Denominator**: Children who turn 2 years of age during the measurement period and who have a visit during the measurement period<br>**Rate**: (Numerator / Denominator) * 100<br><br>Providers in TIPPS will report this measure semi-annually: once in October and once in April. |
| Exclusion Criteria | Patients whose hospice care overlaps the measurement period |
| Data Source(s)/Data Collection Methods | • DPP reporting<br>• DSRIP reporting<br>• Provider-level eligibility files |
| Comparison Group(s)/ Subgroup(s) | Pre-post comparison:[1]<br>• Pre: 10/1/2013- 9/30/2021<br>• Post: 9/1/2021- 8/31/2022[2]<br><br>Separated by payer source (Medicaid, other insurance, other), if feasible<br><br>Provider characteristics (provider type, region, etc.), where applicable |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0312

| Measure 5.1.2 | Childhood immunization status (HEDIS®) |
|---|---|
| Analytic Methods | • Descriptive statistics<br>• DTA |
| Interpretation | No change or an increase in this measure following DPP implementation would suggest TIPPS promotes access to preventive care for children. |
| Benchmark | NCQA Quality Compass 2020, 50th Percentile Benchmark: 37.5 |

*Notes.* [1] Because DSRIP operates on DYs and DPP operate on SFYs, there will be a one-month overlap between the pre- and post-periods. [2] The initial preprints for the CHIRP, DPP BHS, RAPPS, and TIPPS are applicable through August 31, 2022; QIPP is approved through August 31, 2022. Should CMS approve additional years of DPP implementation, the DPP evaluation component will be expanded to include additional years of data. HEDIS®=Healthcare Effectiveness Data and Information Set; DTap=Diphtheria, tetanus and acellular pertussis; IPV=Inactivated polio vaccine; MMR=Measles, mumps, and rubella; HiB=Haemophilus influenza type B; HepB=Hepatitis B; VZV=Varicella-zoster virus; PCV=Pneumococcal conjugate virus; HepA=Hepatitis A; RV=Rotavirus; TIPPS=Texas Incentives for Physician and Professional Services; NCQA=National Committee for Quality Assurance; DPP=Directed Payment Program; DSRIP=Delivery System Reform Incentive Payment; DTA=Descriptive trend analysis; DY=Demonstration year, October 1-September 30; SFY=State Fiscal Year, September 1-August 31; CHIRP=Comprehensive Hospital Increase Reimbursement Program; DPP BHS=Directed Payment Program for Behavioral Health Services; RAPPS=Rural Access to Primary and Preventive Services; QIPP=Quality Incentive Payment Program; CMS=Centers for Medicare and Medicaid Services.

| Measure 5.1.3 | Preventive care and screening: Influenza immunization |
|---|---|
| Definition | The percentage of patients aged 6 months and older seen for a visit during the measurement period who received an influenza immunization or who reported previous receipt of an influenza immunization. |
| Study Population | CHIRP clients; RAPPS clients; TIPPS clients; QIPP residents |
| Measure Steward or Source | Physician Consortium for Performance Improvement® Foundation / American Medical Association |
| Technical Specifications | **Numerator**: Patients who received an influenza immunization or who reported previous receipt of an influenza immunization<br>**Denominator**: All patients aged 6 months and older seen for a visit during the measurement period, and seen for a visit during the measurement period<br>**Rate**: (Numerator / Denominator) * 100<br><br>Providers in CHIRP, RAPPS, and TIPPS will report this measure semi-annually: once in October and once in April. |
| Exclusion Criteria | Documentation of medical reason(s) for not receiving influenza immunization (e.g., patient allergy, patient declined, vaccine not available) |

Texas v. Brooks-LaSure, No. 21-cv-191<br>A.R. 0313

| Measure 5.1.3 | Preventive care and screening: Influenza immunization |
|---|---|
| Data Source(s)/Data Collection Methods | <ul><li>DPP reporting</li><li>DSRIP reporting</li><li>Long-stay MDS data</li><li>Provider-level eligibility files</li></ul> |
| Comparison Group(s)/ Subgroup(s) | CHIRP, RAPPS, and TIPPS pre-post comparison:[1]<ul><li>Pre: 10/1/2013- 9/30/2021</li><li>Post: 9/1/2021- 8/31/2022[2]</li></ul>QIPP post only: 9/1/2017- 8/31/2022[2]<br><br>Separated by payer source (Medicaid, other insurance, other), if feasible<br><br>DPP characteristics (participating DPP, DPP incentive structure), where applicable<br>Provider characteristics (provider type, region, etc.), where applicable |
| Analytic Methods | <ul><li>Descriptive statistics</li><li>DTA</li></ul> |
| Interpretation | **CHIRP, RAPPS, and TIPPS**: No change or an increase in this measure following DPP implementation would suggest CHIRP, RAPPS, and TIPPS promote access to preventive care for Texans.<br><br>**QIPP**: An increase in this measure over time would suggest QIPP improves access to preventive care for individuals residing in nursing facilities. |
| Benchmark | None |

*Notes.* [1] Because DSRIP operates on DYs and DPP operate on SFYs, there will be a one-month overlap between the pre- and post-periods. [2] The initial preprints for the CHIRP, DPP BHS, RAPPS, and TIPPS are applicable through August 31, 2022; QIPP is approved through August 31, 2022. Should CMS approve additional years of DPP implementation, the DPP evaluation component will be expanded to include additional years of data. CHIRP=Comprehensive Hospital Increased Rate Program; RAPPS=Rural Access to Primary and Preventive Services; TIPPS=Texas Incentives for Physician and Professional Services; QIPP=Quality Incentive Payment Program; DPP=Directed Payment Program; DSRIP=Delivery System Reform Incentive Payment; MDS=Minimum Data Set; DTA=Descriptive trend analysis; DY=Demonstration year, October 1-September 30; SFY=State Fiscal Year, September 1-August 31; DPP BHS=Directed Payment Program for Behavioral Health Services; CMS=Centers for Medicare and Medicaid Services.

| Measure 5.1.4 | Comprehensive diabetes care: Hemoglobin A1c (HbA1c) testing (HEDIS®) |
|---|---|
| Definition | The percentage of patients ages 18 to 75 with diabetes (type 1 and type 2) who had a hemoglobin A1c (HbA1c) test. |
| Study Population | RAPPS clients; TIPPS clients |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0314

| Measure 5.1.4 | Comprehensive diabetes care: Hemoglobin A1c (HbA1c) testing (HEDIS®) |
|---|---|
| Measure Steward or Source | NCQA (HEDIS®) measure: Comprehensive diabetes care (CDC) |
| Technical Specifications | **Numerator**: An HbA1c test performed during the measurement year, as identified by claim/encounter or automated laboratory data<br>**Denominator**: Patients ages 18 to 75 as of December 31 of the measurement year<br>**Rate**: (Numerator / Denominator) * 100<br><br>Providers in RAPPS and TIPPS will report this measure semi-annually: once in October and once in April. |
| Exclusion Criteria | Patients who do not have a diagnosis of diabetes, in any setting, during the measurement year or year prior to the measurement year and who had a diagnosis of gestational diabetes or steroid-induced diabetes, in any setting, during the measurement year or the year prior to the measurement year |
| Data Source(s)/Data Collection Methods | • DPP reporting<br>• DSRIP reporting<br>• Provider-level eligibility files |
| Comparison Group(s)/ Subgroup(s) | Pre-post comparison:[1]<br>• Pre: 10/1/2013- 9/30/2021<br>• Post: 9/1/2021- 8/31/2022[2]<br><br>Separated by payer source (Medicaid, other insurance, other), if feasible<br><br>DPP characteristics (participating DPP, DPP incentive structure), where applicable<br>Provider characteristics (provider type, region, etc.), where applicable |
| Analytic Methods | • Descriptive statistics<br>• DTA |
| Interpretation | No change or an increase in this measure following DPP implementation would suggest RAPPS and TIPPS promote diabetes care for Texans. |
| Benchmark | NCQA Quality Compass 2020, 50th Percentile National Benchmark: 88.8 |

*Notes*. [1] Because DSRIP operates on DYs and DPP operate on SFYs, there will be a one-month overlap between the pre- and post-periods. [2] The initial preprints for the CHIRP, DPP BHS, RAPPS, and TIPPS are applicable through August 31, 2022; QIPP is approved through August 31, 2022. Should CMS approve additional years of DPP implementation, the DPP evaluation component will be expanded to include additional years of data. HbA1c=Hemoglobin A1c; HEDIS®=Healthcare Effectiveness Data and Information Set; RAPPS=Rural Access to Primary and Preventive Services; TIPPS=Texas Incentives for Physician and Professional Services;

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0315

NCQA=National Committee for Quality Assurance; DPP=Directed Payment Program; DSRIP=Delivery System Reform Incentive Payment; DTA=Descriptive trend analysis; DY=Demonstration year, October 1-September 30; SFY=State Fiscal Year, September 1-August 31; CHIRP=Comprehensive Hospital Increase Reimbursement Program; DPP BHS=Directed Payment Program for Behavioral Health Services; QIPP=Quality Incentive Payment Program; CMS=Centers for Medicare and Medicaid Services.

138

## H5.2. DPPs promote effective practices for people with chronic and serious conditions.

| Measure 5.2.1 | Comprehensive diabetes care: Hemoglobin A1c (HbA1c) poor control (>9.0%; HEDIS®) |
|---|---|
| Definition | The percentage of patients ages 18 to 75 with diabetes who had hemoglobin A1c >9.0%. |
| Study Population | TIPPS clients |
| Measure Steward or Source | NCQA (HEDIS®) measure: Comprehensive diabetes care (CDC) |
| Technical Specifications | **Numerator**: Patients whose most recent HbA1c level (performed during the measurement period) is >9.0% <br> **Denominator**: Patients ages 18 to 75 with diabetes with a visit during the measurement period <br> **Rate**: (Numerator / Denominator) * 100 <br><br> Providers in TIPPS will report this measure semi-annually: once in October and once in April. |
| Exclusion Criteria | Patients whose hospice care overlaps the measurement period <br><br> Patients 66 and older who are living long term in an institution for more than 90 consecutive days during the measurement period <br><br> Patients 66 and older with advanced illness and frailty because it is unlikely that patients will benefit from the services being measured |
| Data Source(s)/Data Collection Methods | <ul><li>DPP reporting</li><li>DSRIP reporting</li><li>Provider-level eligibility files</li></ul> |
| Comparison Group(s)/ Subgroup(s) | Pre-post comparison:[1] <ul><li>Pre: 10/1/2013- 9/30/2021</li><li>Post: 9/1/2021- 8/31/2022[2]</li></ul> Separated by payer source (Medicaid, other insurance, other), if feasible <br><br> Provider characteristics (provider type, region, etc.), where applicable |
| Analytic Methods | <ul><li>Descriptive statistics</li><li>DTA</li></ul> |
| Interpretation | No change or a decrease in this measure following DPP implementation would suggest TIPPS promotes diabetes care for Texans. |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0317

| Measure 5.2.1 | Comprehensive diabetes care: Hemoglobin A1c (HbA1c) poor control (>9.0%; HEDIS®) |
|---|---|
| Benchmark | NCQA Quality Compass 2020, 25th Percentile National Benchmark: 44.8 |

*Notes.* [1] Because DSRIP operates on DYs and DPP operate on SFYs, there will be a one-month overlap between the pre- and post-periods. [2] The initial preprints for the CHIRP, DPP BHS, RAPPS, and TIPPS are applicable through August 31, 2022; QIPP is approved through August 31, 2022. Should CMS approve additional years of DPP implementation, the DPP evaluation component will be expanded to include additional years of data. HbA1c=Hemoglobin A1c; HEDIS®=Healthcare Effectiveness Data and Information Set; TIPPS=Texas Incentives for Physician and Professional Services; NCQA=National Committee for Quality Assurance; DPP=Directed Payment Program; DSRIP=Delivery System Reform Incentive Payment; DTA=Descriptive trend analysis; DY=Demonstration year, October 1-September 30; SFY=State Fiscal Year, September 1-August 31; CHIRP=Comprehensive Hospital Increase Reimbursement Program; DPP BHS=Directed Payment Program for Behavioral Health Services; RAPPS=Rural Access to Primary and Preventive Services; QIPP=Quality Incentive Payment Program; CMS=Centers for Medicare and Medicaid Services.

| Measure 5.2.2 | Controlling high blood pressure (HEDIS®) |
|---|---|
| Definition | The percentage of patients ages 18 to 85 who had a diagnosis of hypertension overlapping the measurement period or the year prior to the measurement period, and whose most recent blood pressure was adequately controlled (<140/90mmHg). |
| Study Population | TIPPS clients |
| Measure Steward or Source | NCQA (HEDIS®) measure: Controlling high blood pressure (CBP) |
| Technical Specifications | **Numerator**: Patients whose most recent blood pressure is adequately controlled (systolic blood pressure <140 mmHg and diastolic blood pressure <90 mmHg) during the measurement period<br>**Denominator**: Patients ages 18 to 85 who had a visit and diagnosis of essential hypertension overlapping the measurement period or the year prior to the measurement period<br>**Rate**: (Numerator / Denominator) * 100<br><br>Providers in TIPPS will report this measure semi-annually: once in October and once in April. |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0318

| Measure 5.2.2 | Controlling high blood pressure (HEDIS®) |
|---|---|
| **Exclusion Criteria** | Patients with evidence of end stage renal disease, dialysis, or renal transplant before or during the measurement period<br><br>Patients with a diagnosis of pregnancy during the measurement period<br><br>Patients whose hospice care overlaps the measurement period<br><br>Patients 66 and older who are living long term in an institution for more than 90 consecutive days during the measurement period<br><br>Patients 66 and older with advanced illness and frailty because it is unlikely that patients will benefit from the services being measured |
| **Data Source(s)/Data Collection Methods** | • DPP reporting<br>• DSRIP reporting<br>• Provider-level eligibility files |
| **Comparison Group(s)/ Subgroup(s)** | Pre-post comparison:[1]<br>• Pre: 10/1/2013- 9/30/2021<br>• Post: 9/1/2021- 8/31/2022[2]<br><br>Separated by payer source (Medicaid, other insurance, other), if feasible<br><br>Provider characteristics (provider type, region, etc.), where applicable |
| **Analytic Methods** | • Descriptive statistics<br>• DTA |
| **Interpretation** | No change or an increase in this measure following DPP implementation would suggest TIPPS promotes hypertension care for Texans. |
| **Benchmark** | NCQA Quality Compass 2020, 50th Percentile National Benchmark: 61.8 |

*Notes.* [1] Because DSRIP operates on DYs and DPP operate on SFYs, there will be a one-month overlap between the pre- and post-periods. [2] The initial preprints for the CHIRP, DPP BHS, RAPPS, and TIPPS are applicable through August 31, 2022; QIPP is approved through August 31, 2022. Should CMS approve additional years of DPP implementation, the DPP evaluation component will be expanded to include additional years of data. HEDIS®=Healthcare Effectiveness Data and Information Set; TIPPS=Texas Incentives for Physician and Professional Services; NCQA=National Committee for Quality Assurance; DPP=Directed Payment Program; DSRIP=Delivery System Reform Incentive Payment; DTA=Descriptive trend analysis; DY=Demonstration year, October 1-September 30; SFY=State Fiscal Year, September 1-August 31; CHIRP=Comprehensive Hospital Increase Reimbursement Program; DPP BHS=Directed Payment Program for Behavioral Health Services; RAPPS=Rural Access to Primary and Preventive

141

Services; QIPP=Quality Incentive Payment Program; CMS=Centers for Medicare and Medicaid Services.

| Measure 5.2.3 | **Percentage of nursing facility residents who received an antipsychotic medication** |
|---|---|
| **Definition** | The percentage of long-stay nursing facility residents who are receiving antipsychotic drugs. |
| **Study Population** | QIPP residents |
| **Measure Steward or Source** | CMS |
| **Technical Specifications** | **Numerator**: Long-stay nursing facility residents with a selected target assessment where the following condition is true: Antipsychotic medications received during the measurement period<br>**Denominator**: Long-stay nursing facility residents with a selected target assessment during the measurement period<br>**Rate**: (Numerator / Denominator) * 100 |
| **Exclusion Criteria** | Any of the following related conditions are present on the target assessment:<br>• Schizophrenia<br>• Tourette's syndrome<br>• Tourette's syndrome on the prior assessment if this item is not active on the target assessment and if a prior assessment is not available<br>• Huntington's disease |
| **Data Source(s)/Data Collection Methods** | • Long-stay MDS data<br>• Provider-level eligibility files |
| **Comparison Group(s)/ Subgroup(s)** | Provider characteristics (provider type, region, etc.), where applicable |
| **Analytic Methods** | • Descriptive statistics<br>• DTA |
| **Interpretation** | No change or a decrease in this measure over time would suggest that QIPP promotes non-pharmaceutical approaches to treatment for individuals residing in nursing facilities. |
| **Benchmark** | None |

*Notes.* QIPP=Quality Incentive Payment Program; CMS=Centers for Medicare and Medicaid Services; MDS=Minimum Data Set; DTA=Descriptive trend analysis.

142

| Measure 5.2.4 | **Follow-up after hospitalization for mental illness (7-day and 30-day; HEDIS®)** |
|---|---|
| **Definition** | The percentage of discharges for patients, 6 years of age and older, who were hospitalized for treatment of selected mental illness or intentional self-harm diagnoses and who had a follow-up visit with 7- or 30-days of discharge. |
| **Study Population** | DPP BHS clients |
| **Measure Steward or Source** | National Committee for Quality Assurance (NCQA; HEDIS®): Follow-up after hospitalization for mental illness (FUH) |
| **Technical Specifications** | **7-Day Numerator**: A follow-up visit with a mental health provider within 7 days after acute inpatient discharge<br>**30-Day Numerator**: A follow-up visit with a mental health provider within 30 days after acute inpatient discharge<br><br>**Denominator**: Patients 6 years of age and older who were discharged from an acute inpatient setting (including acute care psychiatric facilities) with a principal diagnosis of mental illness or intentional self-harm in measurement period<br><br>**7-Day Rate**: (7-day Numerator / Denominator) * 100<br>**30-Day Rate**: (3-day Numerator / Denominator) * 100<br><br>Providers in DPP BHS will report this measure semi-annually: once in October and once in April. |
| **Exclusion Criteria** | Discharges followed by readmission or direct transfer to a non-acute facility within the 7- or 30-day follow-up period, regardless of principal diagnosis for the readmission, or to an acute facility within the 7- or 30-day follow-up period if the principal diagnosis was for non-mental health<br><br>Clinician-documented reason patient was not able to complete 7- or 30-day follow-up from acute inpatient setting discharge (i.e., patient death prior to follow-up visit, patient non-compliance for follow-up)<br><br>Patients who use hospice services any time during the measurement period<br><br>Follow-up visits that occur on the date of discharge |
| **Data Source(s)/Data Collection Methods** | <ul><li>DPP reporting</li><li>DSRIP reporting</li><li>Provider-level eligibility files</li></ul> |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0321

| Measure 5.2.4 | Follow-up after hospitalization for mental illness (7-day and 30-day; HEDIS®) |
|---|---|
| Comparison Group(s)/ Subgroup(s) | Pre-post comparison:[1]<br>• Pre: 10/1/2013- 9/30/2021<br>• Post: 9/1/2021- 8/31/2022[2]<br><br>Separated by payer source (Medicaid, other insurance, other), if feasible<br><br>Provider characteristics (provider type, region, etc.), where applicable |
| Analytic Methods | • Descriptive statistics<br>• DTA |
| Interpretation | No changes or increases in the rates under this measure following DPP implementation would suggest DPP BHS promotes mental health care for Texans. |
| Benchmark | NCQA Quality Compass 2020, 50th Percentile Benchmark:<br>• 7-Day Rate: 36.8<br>• 30-Day Rate: 59.4 |

*Notes*. [1] Because DSRIP operates on DYs and DPP operate on SFYs, there will be a one-month overlap between the pre- and post-periods. [2] The initial preprints for the CHIRP, DPP BHS, RAPPS, and TIPPS are applicable through August 31, 2022; QIPP is approved through August 31, 2022. Should CMS approve additional years of DPP implementation, the DPP evaluation component will be expanded to include additional years of data. HEDIS®=Healthcare Effectiveness Data and Information Set; DPP BHS=Directed Payment Program for Behavioral Health Services; NCQA=National Committee for Quality Assurance; DPP=Directed Payment Program; DSRIP=Delivery System Reform Incentive Payment; DTA=Descriptive trend analysis; DY=Demonstration year, October 1-September 30; SFY=State Fiscal Year, September 1-August 31; CHIRP=Comprehensive Hospital Increase Reimbursement Program; RAPPS=Rural Access to Primary and Preventive Services; TIPPS=Texas Incentives for Physician and Professional Services; QIPP=Quality Incentive Payment Program; CMS=Centers for Medicare and Medicaid Services.

## H5.3. DPPs promote a safer delivery system that keeps patients free from harm.

| Measure 5.3.1 | Catheter-associated urinary tract infections |
|---|---|
| Definition | The percentage of healthcare-associated catheter-associated urinary tract infections (CAUTIs) among patients in bedded inpatient care locations. |
| Study Population | CHIRP clients |
| Measure Steward or Source | CDC |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0322

| Measure 5.3.1 | Catheter-associated urinary tract infections |
|---|---|
| Technical Specifications | **Numerator**: Total number of observed healthcare-associated CAUTI among patients in bedded inpatient care locations<br>**Denominator**: Total number of predicted healthcare-associated CAUTI among inpatient care locations under surveillance for CAUTI during the measurement period, based on the national CAUTI baseline. Denominator value is calculated using the facility's number of catheter days and the following significant risk factors:<br>• Acute Care Hospitals: CDC location, facility bed size, medical school affiliation, and facility type<br>• Critical Access Hospitals: medical school affiliation<br>• Long-Term Acute Hospitals: average length of stay, setting type, and location type<br>• Inpatient Rehabilitation Facilities: setting type, proportion of admissions with traumatic and non-traumatic spinal cord dysfunction, and proportion of admissions with stroke<br>**Rate**: (Numerator / Denominator) * 100<br><br>Providers in CHIRP will report this rate as two separate measures based on hospital type:<br>• CAUTI: State-owned hospitals that are not IMDs and urban hospitals<br>• Pediatric CAUTI: Children's hospitals<br><br>Providers in CHIRP will report this measure semi-annually: once in October and once in April. |
| Exclusion Criteria | Patients in Level II or III neonatal ICUs |
| Data Source(s)/Data Collection Methods | • DPP reporting<br>• DSRIP reporting<br>• Provider-level eligibility files |
| Comparison Group(s)/ Subgroup(s) | Pre-post comparison:[1]<br>• Pre: 10/1/2013- 9/30/2021<br>• Post: 9/1/2021- 8/31/2022[2]<br><br>Separated by payer source (Medicaid, other insurance, other), if feasible<br><br>Provider characteristics (provider type, region, etc.), where applicable |
| Analytic Methods | • Descriptive statistics<br>• DTA |
| Interpretation | No change or a decrease in this measure following DPP implementation would suggest CHIRP promotes a safe delivery system for Texans. |

145

| Measure 5.3.1 | Catheter-associated urinary tract infections |
|---|---|
| Benchmark | None |

*Notes.* [1] Because DSRIP operates on DYs and DPP operate on SFYs, there will be a one-month overlap between the pre- and post-periods. [2] The initial preprints for the CHIRP, DPP BHS, RAPPS, and TIPPS are applicable through August 31, 2022; QIPP is approved through August 31, 2022. Should CMS approve additional years of DPP implementation, the DPP evaluation component will be expanded to include additional years of data. CAUTI=Catheter-Associated Urinary Tract Infection; CHIRP=Comprehensive Hospital Increased Rate Program; CDC=Centers for Disease Control and Prevention; ICU=Intensive Care Unit; DPP=Directed Payment Program; DSRIP=Delivery System Reform Incentive Payment; ACIA= Average Commercial Incentive Award; DTA=Descriptive trend analysis; DY=Demonstration year, October 1-September 30; SFY=State Fiscal Year, September 1-August 31; DPP BHS=Directed Payment Program for Behavioral Health Services; RAPPS=Rural Access to Primary and Preventive Services; TIPPS=Texas Incentives for Physician and Professional Services; QIPP=Quality Incentive Payment Program; CMS=Centers for Medicare and Medicaid Services.

| Measure 5.3.2 | Central line-associated bloodstream infections |
|---|---|
| Definition | The percentage of patients with healthcare-associated central line-associated bloodstream infections (CLABSIs). |
| Study Population | CHIRP clients |
| Measure Steward or Source | CDC |

146

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0324

| Measure 5.3.2 | Central line-associated bloodstream infections |
|---|---|
| Technical Specifications | **Numerator**: Total number of observed healthcare-associated CLABSIs among patients in bedded inpatient care locations<br>**Denominator**: Total number of predicted healthcare-associated CLABSI among patients in bedded inpatient care locations, calculated using the facility's number of central line days and the following significant risk factors:<br>• Acute Care Hospitals: CDC location, facility bed size, medical school affiliation, facility type, and birthweight category (NICU locations only)<br>• Critical Access Hospitals: no significant risk factors, calculation-based intercept only model<br>• Long-Term Acute Hospitals: CDC location type, facility bed size, average length of stay, proportion of admissions on a ventilator, and proportion of admissions on hemodialysis<br>• Inpatient Rehabilitation Facilities: proportion of admissions with stroke and proportion of admissions in other non-specific diagnostic categories<br>**Rate**: (Numerator / Denominator) * 100<br><br>Providers in CHIRP will report this rate as two separate measures based on hospital type:<br>• CLABSI: State-owned hospitals that are not IMDs and urban hospitals<br>• Pediatric CLABSI: Children's hospitals<br><br>Providers in CHIRP will report this measure semi-annually: once in October and once in April. |
| Exclusion Criteria | None |
| Data Source(s)/Data Collection Methods | • DPP reporting<br>• DSRIP reporting<br>• Provider-level eligibility files |
| Comparison Group(s)/ Subgroup(s) | Pre-post comparison:[1]<br>• Pre: 10/1/2013- 9/30/2021<br>• Post: 9/1/2021- 8/31/2022[2]<br><br>Separated by payer source (Medicaid, other insurance, other), if feasible<br><br>Provider characteristics (provider type, region, etc.), where applicable |
| Analytic Methods | • Descriptive statistics<br>• DTA |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0325

| Measure 5.3.2 | Central line-associated bloodstream infections |
|---|---|
| Interpretation | No change or a decrease in this measure following DPP implementation would suggest CHIRP promotes a safe delivery system for Texans. |
| Benchmark | None |

*Notes.* [1] Because DSRIP operates on DYs and DPP operate on SFYs, there will be a one-month overlap between the pre- and post-periods. [2] The initial preprints for the CHIRP, DPP BHS, RAPPS, and TIPPS are applicable through August 31, 2022, QIPP is approved through August 31, 2022. Should CMS approve additional years of DPP implementation, the DPP evaluation component will be expanded to include additional years of data. CLABSI=Central Line Associated Bloodstream Infection; CHIRP=Comprehensive Hospital Increased Rate Program; CDC=Centers for Disease Control and Prevention; NICU=Neonatal Intensive Care Unit; DPP=Directed Payment Program; DSRIP=Delivery System Reform Incentive Payment; ACIA= Average Commercial Incentive Award; DTA=Descriptive trend analysis; DY=Demonstration year, October 1-September 30; SFY=State Fiscal Year, September 1-August 31; DPP BHS=Directed Payment Program for Behavioral Health Services; RAPPS=Rural Access to Primary and Preventive Services; TIPPS=Texas Incentives for Physician and Professional Services; QIPP=Quality Incentive Payment Program; CMS=Centers for Medicare and Medicaid Services.

| Measure 5.3.3 | Percentage of nursing facility residents whose ability to move independently has worsened |
|---|---|
| Definition | The percentage of long-stay nursing facility residents who experienced a decline in independence of locomotion. |
| Study Population | QIPP residents |
| Measure Steward or Source | CMS |
| Technical Specifications | **Numerator**: Long-stay nursing facility residents with a selected target assessment and at least one qualifying prior assessment who have a decline in locomotion when comparing their target assessment with the prior assessment during the measurement period<br>**Denominator**: Long-stay nursing facility residents who have a qualifying MDS 3.0 target assessment and at least one qualifying prior assessment during the measurement period<br>**Rate**: (Numerator / Denominator) * 100 |

148

| Measure 5.3.3 | Percentage of nursing facility residents whose ability to move independently has worsened |
|---|---|
| Exclusion Criteria | Nursing facility residents satisfying any of the following conditions:<br>• Comatose or missing data on comatose at the prior assessment<br>• Prognosis of less than 6 months at the prior assessment<br>• Resident totally dependent during locomotion on prior assessment<br>• Missing data on locomotion on target or prior assessment<br>• Prior assessment is a discharge with or without return anticipated<br>• No prior assessment is available to assess prior function<br>• Target assessment is an Omnibus Budget Reconciliation Act Admission assessment or a Prospective Payment System 5-Day assessment or the first assessment after an admission |
| Data Source(s)/Data Collection Methods | • Long-stay MDS data<br>• Provider-level eligibility files |
| Comparison Group(s)/ Subgroup(s) | Provider characteristics (provider type, region, etc.), where applicable |
| Analytic Methods | • Descriptive statistics<br>• DTA |
| Interpretation | No change or a decrease in this measure over time would suggest that QIPP promotes the ability to move independently among individuals residing in nursing facilities. |
| Benchmark | None |

*Notes.* QIPP=Quality Incentive Payment Program; CMS=Centers for Medicare and Medicaid Services; MDS=Minimum Data Set; DTA=Descriptive trend analysis.

| Measure 5.3.4 | Percentage of nursing facility residents with a urinary tract infection |
|---|---|
| Definition | The percentage of long-stay nursing facility residents who have a urinary tract infection. |
| Study Population | QIPP residents |
| Measure Steward or Source | CMS |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0327

| Measure 5.3.4 | Percentage of nursing facility residents with a urinary tract infection |
|---|---|
| Technical Specifications | **Numerator**: Long-stay nursing facility residents with a selected target assessment that indicates urinary tract infection within the last 30 days<br>**Denominator**: All long-stay nursing facility residents with a selected target assessment<br>**Rate**: (Numerator / Denominator) * 100 |
| Exclusion Criteria | Target assessment is an admission assessment or a Prospective Payment System 5-Day assessment<br><br>Urinary tract infection value is missing |
| Data Source(s)/Data Collection Methods | • Long-stay MDS data<br>• Provider-level eligibility tables |
| Comparison Group(s)/ Subgroup(s) | Provider characteristics (provider type, region, etc.), where applicable |
| Analytic Methods | • Descriptive statistics<br>• DTA |
| Interpretation | No change or a decrease in this measure over time would suggest QIPP promotes a safe delivery system for individuals residing in nursing facilities. |
| Benchmark | None |

*Notes*. QIPP=Quality Incentive Payment Program; CMS=Centers for Medicare and Medicaid Services; MDS=Minimum Data Set; DTA=Descriptive trend analysis.

| Measure 5.3.5 | Percentage of high-risk nursing facility residents with pressure ulcers, including unstageable ulcers |
|---|---|
| Definition | The percentage of long-stay, high-risk nursing facility residents with Stage II-IV or unstageable pressure ulcers. |
| Study Population | QIPP residents |
| Measure Steward or Source | CMS |
| Technical Specifications | **Numerator**: All long-stay nursing facility residents with a selected target assessment that meet the following condition: Stage II-IV or unstageable pressure ulcers are present<br>**Denominator**: All long-stay nursing facility residents with a selected target assessment who meet the definition of high-risk. Residents are defined as high-risk if they meet one or more of the following three criteria on the target assessment:<br>  1. Impaired bed mobility or transfer indicated<br>  2. Comatose<br>  3. Malnutrition or at risk of malnutrition<br>**Rate**: (Numerator / Denominator) * 100 |

Texas v. Brooks-LaSure, No. 21-cv-191<br>A.R. 0328

| Measure 5.3.5 | Percentage of high-risk nursing facility residents with pressure ulcers, including unstageable ulcers |
|---|---|
| Exclusion Criteria | Target assessment is an Omnibus Budget Reconciliation Act Admission assessment or a Prospective Payment System 5-Day assessment |
| Data Source(s)/Data Collection Methods | • Long-stay MDS data<br>• Provider-level eligibility tables |
| Comparison Group(s)/ Subgroup(s) | Provider characteristics (provider type, region, etc.), where applicable |
| Analytic Methods | • Descriptive statistics<br>• DTA |
| Interpretation | No change or a decrease in this measure over time would suggest QIPP promotes a safe delivery system for individuals residing in nursing facilities. |
| Benchmark | None |

*Notes.* QIPP=Quality Incentive Payment Program; CMS=Centers for Medicare and Medicaid Services; MDS=Minimum Data Set; DTA=Descriptive trend analysis.

# SPP Component

## Evaluation Question 6: Do the SPPs financially support providers serving the Medicaid and uninsured populations?

### H6.1. The UC and PHP-CCP programs financially support Medicaid providers by reimbursing Medicaid or charity care costs in Texas.

| Measure 6.1.1 | Number of UC program providers |
|---|---|
| Definition | The unique count of providers participating in the UC program. |
| Study Population | UC program providers |
| Measure Steward or Source | N/A |
| Technical Specifications | Unique TPI count of UC providers who submitted DSH/UC application in DY |
| Exclusion Criteria | None |
| Data Source(s)/Data Collection Methods | • American Community Survey<br>• DSH/UC application<br>• Provider-level eligibility files |
| Comparison Group(s)/ Subgroup(s) | Provider characteristics (provider type, etc.), where applicable<br>Regional characteristics (RUCC, uninsured rates, etc.), where applicable |

Texas v. Brooks-LaSure, No. 21-cv-191<br>A.R. 0329

| Measure 6.1.1 | Number of UC program providers |
|---|---|
| Analytic Methods | • Descriptive statistics<br>• DTA, including DY1-8 data, where applicable |
| Interpretation | This measure is a direct indicator of Medicaid providers that are financially supported by the UC program. |
| Benchmark | None |

*Notes.* UC=Uncompensated Care; TPI=Texas provider identifier; DSH=Disproportionate Share Hospital; DY=Demonstration year, October 1-September 30; RUCC=Rural-Urban Continuum Codes; DTA=Descriptive trend analysis.

| Measure 6.1.2 | Number of PHP-CCP program providers |
|---|---|
| Definition | The unique count of providers participating in the PHP-CCP program. |
| Study Population | PHP-CCP program providers |
| Measure Steward or Source | N/A |
| Technical Specifications | Unique TPI count of PHP-CCP providers who submitted PHP-CCP application in DY |
| Exclusion Criteria | None |
| Data Source(s)/Data Collection Methods | • American Community Survey<br>• PHP-CCP application<br>• Provider-level eligibility files |
| Comparison Group(s)/ Subgroup(s) | Provider characteristics (provider type, etc.), where applicable<br>Regional characteristics (RUCC, uninsured rates, etc.), where applicable |
| Analytic Methods | • Descriptive statistics<br>• DTA |
| Interpretation | This measure is a direct indicator of Medicaid providers that are financially supported by the PHP-CCP program. |
| Benchmark | None |

*Notes.* PHP-CCP=Public Health Provider-Charity Care Pool; TPI=Texas provider identifier; DY=Demonstration year, October 1-September 30; RUCC=Rural-Urban Continuum Codes; DTA=Descriptive trend analysis.

| Measure 6.1.3 | UC costs and reimbursements |
|---|---|
| Definition | Total costs and reimbursements for costs associated with services provided under a provider's charity care policy. |
| Study Population | UC program providers |
| Measure Steward or Source | N/A |

Texas v. Brooks-LaSure, No. 21-cv-191<br>A.R. 0330

| Measure 6.1.3 | UC costs and reimbursements |
|---|---|
| Technical Specifications | Total amount of UC eligible charity care costs, after final payments and recoupment, in DY<br><br>Total amount of UC eligible charity care costs reimbursed, after final payments and recoupment, in DY. |
| Exclusion Criteria | None |
| Data Source(s)/Data Collection Methods | • American Community Survey<br>• DSH/UC application<br>• Provider-level eligibility files |
| Comparison Group(s)/ Subgroup(s) | Provider characteristics (provider type, etc.), where applicable<br>Regional characteristics (RUCC, uninsured rates, etc.), where applicable |
| Analytic Methods | • Descriptive statistics<br>• DTA |
| Interpretation | This measure is a direct indicator of financial support delivered through the UC program to Medicaid providers. |
| Benchmark | None |

*Notes.* UC=Uncompensated Care; DY=Demonstration year, October 1-September 30; DSH=Disproportionate Share Hospital; RUCC=Rural-Urban Continuum Codes; DTA=Descriptive trend analysis.

| Measure 6.1.4 | PHP-CCP costs and reimbursements |
|---|---|
| Definition | Total costs and reimbursements for costs associated used to defray actual uncompensated care (DY11), or costs associated with services provided under a provider's charity care policy (DY 12 forward). |
| Study Population | PHP-CCP program providers |
| Measure Steward or Source | N/A |
| Technical Specifications | Total amount of PHP-CCP eligible costs, after final payments and recoupment, in DY<br><br>Total amount of PHP-CCP eligible costs reimbursed, after final payments and recoupment, in DY. |
| Exclusion Criteria | None |
| Data Source(s)/Data Collection Methods | • American Community Survey<br>• PHP-CCP application<br>• Provider-level eligibility files |
| Comparison Group(s)/ Subgroup(s) | Provider characteristics (provider type, etc.), where applicable<br>Regional characteristics (RUCC, uninsured rates, etc.), where applicable |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0331

| Measure 6.1.4 | PHP-CCP costs and reimbursements |
|---|---|
| Analytic Methods | <ul><li>Descriptive statistics</li><li>DTA</li></ul> |
| Interpretation | This measure is a direct indicator of financial support delivered through the PHP-CCP program to Medicaid providers. |
| Benchmark | None |

*Notes.* PHP-CCP=Public Health Provider-Charity Care Pool; DY=Demonstration year, October 1-September 30; RUCC=Rural-Urban Continuum Codes; DTA=Descriptive trend analysis.

| Measure 6.1.5 | Perceived successes and challenges of SPPs |
|---|---|
| Definition | Perceived success and challenges of SPPs in supporting:<ul><li>Provider operations</li><li>Provider sustainability</li></ul> |
| Study Population | UC program providers; PHP-CCP program providers |
| Measure Steward or Source | N/A – External evaluator will develop survey |
| Technical Specifications | UC and PHP-CCP program providers will be asked to provide feedback on the successes and challenges of SPPs in supporting Medicaid provider operations and provider sustainability. |
| Exclusion Criteria | None |
| Data Source(s)/Data Collection Methods | <ul><li>Provider Survey (to be developed by external evaluator)</li></ul> |
| Comparison Group(s)/ Subgroup(s) | Respondent characteristics (provider type, region, etc.), where applicable |
| Analytic Methods | <ul><li>Thematic content analysis</li></ul> |
| Interpretation | Respondent perspectives will provide direct insight into successes and challenges of SPPs in supporting Medicaid providers in Texas. |
| Benchmark | None |

*Notes.* SPP=Supplemental Payment Program; UC=Uncompensated Care; PHP-CCP=Public Health Provider-Charity Care Pool.

| Measure 6.1.6 | Provider perspectives on state priorities and policy development |
|---|---|
| Definition | Provider perspectives on and recommendations for state priorities and policy development related to supporting Medicaid providers. |
| Study Population | UC program providers; PHP-CCP program providers |
| Measure Steward or Source | N/A – External evaluator will develop survey |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0332

| Measure 6.1.6 | Provider perspectives on state priorities and policy development |
|---|---|
| Technical Specifications | UC and PHP-CCP program providers will be asked to share perspectives on and recommendations for state priorities and policy development related to supporting Medicaid providers in Texas. |
| Exclusion Criteria | None |
| Data Source(s)/Data Collection Methods | • Provider Survey (to be developed by external evaluator) |
| Comparison Group(s)/ Subgroup(s) | Respondent characteristics (provider type, region, etc.), where applicable |
| Analytic Methods | • Thematic content analysis |
| Interpretation | Respondent perspectives will provide direct insight into provider considerations for state programs that support Medicaid providers in Texas. |
| Benchmark | None |

*Notes.* UC=Uncompensated Care; PHP-CCP=Public Health Provider-Charity Care Pool.

## Evaluation Question 7: Did the implementation of UHRIP support the hospital delivery system during the transition of the UC program to charity care only?

### H7.1. Hospital-based performance measures will maintain or improve following the transition to charity care only in DY9.

| Measure 7.1.1 | Average length of stay per Medicaid inpatient hospital admission |
|---|---|
| Definition | The average number of days of care per Medicaid inpatient hospital admission. |
| Study Population | Medicaid clients served by UC program providers in UHRIP |
| Measure Steward or Source | N/A |
| Technical Specifications | **Numerator**: Total number of days across all Medicaid inpatient hospital admissions<br>**Denominator**: Unique count of Medicaid inpatient hospital admissions<br>**Rate**: Numerator / Denominator<br><br>The rate can be calculated per quarter or DY. |
| Exclusion Criteria | UC program providers not participating in UHRIP (non-hospital providers: ambulance providers, dental providers, and physician group practices) |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0333

| Measure 7.1.1 | Average length of stay per Medicaid inpatient hospital admission |
|---|---|
| Data Source(s)/Data Collection Methods | • DSH/UC application<br>• FFS Claims and MMC Encounters<br>• Member-level enrollment files<br>• Provider-level eligibility files<br>• UHRIP administrative data |
| Comparison Group(s)/ Subgroup(s) | Pre-post comparison:[1]<br>• Pre: 10/1/2011- 9/30/2019<br>• Post: 10/1/2019- 9/30/2030<br><br>Member characteristics (age, race/ethnicity, MMC program, region, etc.), where applicable<br>Provider characteristics (provider type, region, etc.), where applicable |
| Analytic Methods | • Descriptive statistics<br>• ITS |
| Interpretation | No change or a decrease in this measure after DY9 would suggest UHRIP helped to maintain or improve hospital-based performance following the transition of the UC program to charity care only. |
| Benchmark | None |

Notes. [1] Contingent of CMS approval, UHRIP will transition to a component of CHIRP on September 1, 2021. The external evaluator may utilize multiple pre- or post-periods to capture implementation changes related to UHRIP and the transition to CHIRP, if feasible. UC=Uncompensated Care; UHRIP=Uniform Hospital Rate Increase Program; DY=Demonstration year, October 1-September 30; DSH=Disproportionate Share Hospital; FFS=Fee-for-service; MMC=Medicaid managed care; ITS=Interrupted time series.

| Measure 7.1.2 | Average cost per Medicaid inpatient hospital admission |
|---|---|
| Definition | The average cost per Medicaid inpatient hospital admission. |
| Study Population | Medicaid clients served by UC program providers in UHRIP |
| Measure Steward or Source | N/A |
| Technical Specifications | **Numerator**: Total cost across all Medicaid inpatient hospital admissions<br>**Denominator**: Unique count of Medicaid inpatient hospital admissions<br>**Rate**: Numerator / Denominator<br><br>The rate can be calculated per quarter or DY. |
| Exclusion Criteria | UC program providers not participating in UHRIP (non-hospital providers: ambulance providers, dental providers, and physician group practices) |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0334

| Measure 7.1.2 | Average cost per Medicaid inpatient hospital admission |
|---|---|
| Data Source(s)/Data Collection Methods | <ul><li>DSH/UC application</li><li>FFS Claims and MMC Encounters</li><li>Member-level enrollment files</li><li>Provider-level eligibility fil</li><li>UHRIP administrative data</li></ul> |
| Comparison Group(s)/ Subgroup(s) | Pre-post comparison:[1]<br><ul><li>Pre: 10/1/2011- 9/30/2019</li><li>Post: 10/1/2019- 9/30/2030</li></ul><br>Member characteristics (age, race/ethnicity, MMC program, region, etc.), where applicable<br>Provider characteristics (provider type, region, etc.), where applicable |
| Analytic Methods | <ul><li>Descriptive statistics</li><li>ITS</li></ul> |
| Interpretation | No change or a decrease in this measure after DY9 would suggest UHRIP helped to maintain or improve hospital-based performance following the transition of the UC program to charity care only. |
| Benchmark | None |

Notes. [1] Contingent of CMS approval, UHRIP will transition to a component of CHIRP on September 1, 2021. The external evaluator may utilize multiple pre- or post-periods to capture implementation changes related to UHRIP and the transition to CHIRP, if feasible. UC=Uncompensated Care; UHRIP=Uniform Hospital Rate Increase Program; DY=Demonstration year, October 1-September 30; DSH=Disproportionate Share Hospital; FFS=Fee-for-service; MMC=Medicaid managed care; ITS=Interrupted time series.

| Measure 7.1.3 | Patients' perceptions of hospital care |
|---|---|
| Definition | Patients' experience with hospital care during a recent inpatient hospital stay. |
| Study Population | Patients served by UC program providers in UHRIP |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0335

| Measure 7.1.3 | Patients' perceptions of hospital care |
|---|---|
| **Measure Steward or Source** | Agency for Healthcare Research and Quality (AHRQ), administered by CMS<br><br>State-level HCAHPS® results are publicly accessible via:<br>• Patient survey (HCAHPS®) - State: https://data.cms.gov/provider-data/dataset/84jm-wiui<br>• HCAHPS® Hospital Survey Website: https://hcahpsonline.org/en/summary-analyses/previous-summary-analyses-documents/<br>Provider-level HCAHPS® results are publicly available via:<br>• Hospital comparison website: https://www.medicare.gov/care-compare/?providerType=Hospital&redirect=true#search |
| **Technical Specifications** | CMS administers the HCAHPS® survey to a random sample of adult patients who have been recently discharged. The HCAHPS® survey assesses patients' experience of communicating with nurses and doctors, patients' perception of hospital staff responsiveness, communication about medicines, hospital quietness and cleanliness, information about discharge, post-hospital care transition planning, and rating the hospital overall.<br><br>HCAHPS® survey results are presented per CY. |
| **Exclusion Criteria** | UC program providers not participating in UHRIP (non-hospital providers: ambulance providers, dental providers, and physician group practices) |
| **Data Source(s)/Data Collection Methods** | • CMS HCAHPS® Surveys<br>• DSH/UC application<br>• Provider-level eligibility files<br>• UHRIP administrative data |
| **Comparison Group(s)/ Subgroup(s)** | Pre-post comparison:[1,2]<br>• Pre: 1/1/2012- 12/31/2019[3]<br>• Post: 1/1/2020- 12/31/2029[4]<br><br>Provider characteristics (provider type, region, etc.), where applicable |
| **Analytic Methods** | • Descriptive statistics<br>• DTA<br>• ITS, if feasible |
| **Interpretation** | No change or an increase in this measure after DY9 would suggest UHRIP helped to maintain or improve hospital-based performance following the transition of the UC program to charity care only. |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0336

| Measure 7.1.3 | Patients' perceptions of hospital care |
|---|---|
| Benchmark | HCAHPS® Percentile Tables 2018 Discharges, National Average "Top Box" Score:[5]<br>• Communication with nurses: 81.0<br>• Communication with doctors: 81.0<br>• Responsiveness of hospital staff: 70.0<br>• Communication about medicines: 66.0<br>• Cleanliness of hospital environment:75.0<br>• Quietness of hospital environment: 62.0<br>• Discharge information: 87.0<br>• Care transition: 53.0<br>• Hospital rating: 73.0<br>• Would recommend hospital: 72.0 |

*Notes.* [1] Provider-level HCAHPS® survey results may not be available for the entire the pre- and post-periods. The external evaluator may use the all provider-level data available or may choose to use state-level estimates. [2] Contingent of CMS approval, UHRIP will transition to a component of CHIRP on September 1, 2021. The external evaluator may utilize multiple pre- or post-periods to capture implementation changes related to UHRIP and the transition to CHIRP, if feasible. [3] HCAHPS® survey results are published for calendar years (January 1 – December 31). As a result, pre- and post-periods for do not align with DYs. [4] The post-period ends on December 31, 2029, the last full calendar year before the Ten-Year Demonstration Extension approval period ends. The external evaluator may extend the post-period if additional data become available prior to the Summative evaluation report. [5] "Top Box" scores reflect how often respondents provided positive assessments of the hospital experience. HCAHPS® Percentile Tables are accessible via: https://hcahpsonline.org/en/summary-analyses/previous-summary-analyses-documents/. UC=Uncompensated Care; UHRIP=Uniform Hospital Rate Increase Program; AHRQ=Agency for Healthcare Research and Quality; CMS=Centers for Medicare and Medicaid Services; HCAHPS®=Hospital Consumer Assessment of Healthcare Providers and Systems; CY=Calendar year, January 1-December 31; DSH=Disproportionate Share Hospital; DTA=Descriptive trend analysis; ITS=Interrupted time series; DY=Demonstration year, October 1-September 30.

| Measure 7.1.4 | Potentially preventable complications (3M) |
|---|---|
| Definition | A harmful event or negative outcome, such as an infection or surgical complication, that occurs during a hospital admission or a long-term care facility stay, which was not present on admission and might have resulted from poor care or treatment rather than from natural progression of the underlying disease. |
| Study Population | UC program providers in UHRIP |
| Measure Steward or Source | EQRO-calculated measures using 3M software |

Texas v. Brooks-LaSure, No. 21-cv-191<br>A.R. 0337

| Measure 7.1.4 | Potentially preventable complications (3M) |
|---|---|
| Technical Specifications | Following the 3M protocol, the EQRO identifies inpatient admissions at-risk for being a potentially preventable complication (PPC), actual PPCs, assigns weights, risk-adjusts PPCs, and calculates expected-to-actual PPC rates.<br><br>As of CY 2019, the EQRO published the following information on PPCs:<br>• Total at-risk admissions<br>• Number of admissions that had one or more PPC<br>• Number of PPCs<br>• Total weight of all PPCs<br>• Expected weight across all PPCs<br>• Actual weight divided by expected weight<br>• Total PPC weight per 1,000 at-risk admissions |
| Exclusion Criteria | UC program providers not participating in UHRIP (non-hospital providers: ambulance providers, dental providers, and physician group practices)<br><br>Exclusion criteria specified by 3M |
| Data Source(s)/Data Collection Methods | • EQRO-calculated PPE performance measures<br>• Provider-level eligibility files<br>• UHRIP administrative data |
| Comparison Group(s)/ Subgroup(s) | Pre-post comparison:[1,2,3]<br>• Pre: 1/1/2016- 12/31/2019<br>• Post: 1/1/2020- 12/31/2029[4]<br><br>Provider characteristics (provider type, region, etc.), where applicable |
| Analytic Methods | • Descriptive statistics<br>• DTA |
| Interpretation | No change or a decrease in this measure after DY9 would suggest UHRIP helped to maintain or improve hospital-based performance following the transition of the UC program to charity care only. |
| Benchmark | None |

*Notes.* [1] Due to 3M software changes, PPC rates prior to January 1, 2016 are excluded. [2] Starting January 1, 2010, the EQRO began calculating Texas MMC program measures each calendar year (January 1 – December 31). As a result, pre- and post-periods do not align with DYs. [3] Contingent of CMS approval, UHRIP will transition to a component of CHIRP on September 1, 2021. The external evaluator may utilize multiple pre- or post-periods to capture implementation changes related to UHRIP and the transition to CHIRP, if feasible. [4] The post-period ends on December 31, 2029, the last full calendar year before the Ten-Year Demonstration Extension approval period ends. The external evaluator may extend the post-period if additional data become available prior to the Summative evaluation report. UC=Uncompensated Care; UHRIP=Uniform Hospital Rate Increase Program; EQRO=Texas's External Quality Review Organization; PPC=Potentially preventable complication; CY=Calendar year, January 1-December

Texas v. Brooks-LaSure, No. 21-cv-191<br>A.R. 0338

31; PPE=Potentially preventable event; DTA=Descriptive trend analysis; DY=Demonstration year, October 1-September 30.

| Measure 7.1.5 | Potentially preventable readmissions (3M) |
|---|---|
| Definition | A return hospitalization within 30 days that might have resulted from problems in care during a previous hospital stay or from deficiencies in a post-hospital discharge follow-up. |
| Study Population | UC program providers in UHRIP |
| Measure Steward or Source | EQRO-calculated measures using 3M software |
| Technical Specifications | Following the 3M protocol, the EQRO identifies readmissions with a plausible clinical relationship to a prior admission, readmissions at-risk for being a potentially preventable readmission (PPR), actual PPRs, assigns weights, risk-adjusts PPRs, and calculates expected-to-actual PPR rates.<br><br>As of CY 2019, the EQRO published the following information on PPRs:<br>• Total at-risk admissions<br>• The number of PPR chains<br>• Number of PPRs<br>• Total weight of all PPRs<br>• Expected weight across all PPRs<br>• Actual weight divided by expected weight<br>• Total PPR weight per 1,000 at-risk admissions<br>• Sum of the institutional expenditures across all PPRs |
| Exclusion Criteria | UC program providers not participating in UHRIP (non-hospital providers: ambulance providers, dental providers, and physician group practices)<br><br>Exclusion criteria specified by 3M |
| Data Source(s)/Data Collection Methods | • EQRO-calculated PPE performance measures<br>• Provider-level eligibility files<br>• UHRIP administrative data |
| Comparison Group(s)/ Subgroup(s) | Pre-post comparison:[1,2,3]<br>• Pre: 1/1/2012- 12/31/2019<br>• Post: 1/1/2020- 12/31/2029[4]<br><br>Provider characteristics (provider type, region, etc.), where applicable |
| Analytic Methods | • Descriptive statistics<br>• DTA |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0339

| Measure 7.1.5 | Potentially preventable readmissions (3M) |
|---|---|
| Interpretation | No change or a decrease in this measure after DY9 would suggest UHRIP helped to maintain or improve hospital-based performance following the transition of the UC program to charity care only. |
| Benchmark | None |

Notes. [1] Due to 3M software changes, PPR rates prior to January 1, 2012 are excluded. [2] Starting January 1, 2010, the EQRO began calculating Texas MMC program measures each calendar year (January 1 – December 31). As a result, pre- and post-periods do not align with DYs. [3] Contingent of CMS approval, UHRIP will transition to a component of CHIRP on September 1, 2021. The external evaluator may utilize multiple pre- or post-periods to capture implementation changes related to UHRIP and the transition to CHIRP, if feasible. [4] The post-period ends on December 31, 2029, the last full calendar year before the Ten-Year Demonstration Extension approval period ends. The external evaluator may extend the post-period if additional data become available prior to the Summative evaluation report. UC=Uncompensated Care; UHRIP=Uniform Hospital Rate Increase Program; EQRO=Texas's External Quality Review Organization; PPR=Potentially preventable readmission; CY=Calendar year, January 1-December 31; PPE=Potentially preventable event; DTA=Descriptive trend analysis; DY=Demonstration year, October 1-September 30.

# Overall Demonstration Component

## Evaluation Question 8. What are the costs of providing health care services to Medicaid beneficiaries served under the Demonstration?

### H8.1. The Demonstration results in overall savings in health care service expenditures.

| Measure 8.1.1 | Actual Medicaid health service expenditures |
|---|---|
| Definition | Actual Medicaid health care expenditures for Medicaid beneficiaries served prior to or under the Demonstration. |
| Study Population | Medicaid Eligibility Groups served under the Demonstration |
| Measure Steward or Source | N/A |
| Technical Specifications | WW expenditures for MEGs served under the Demonstration per DY<br><br>The external evaluator will calculate inflation adjustments as necessary.<br><br>The external evaluator should present this measure alongside Measure 8.1.2 (Hypothetical WOW Medicaid health service expenditures). |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0340

| Measure 8.1.1 | Actual Medicaid health service expenditures |
|---|---|
| Exclusion Criteria | Expenditures not associated with traditional reimbursement of Medicaid claims and encounters (e.g., SPPs or DPPs) |
| Data Source(s)/Data Collection Methods | • Budget neutrality worksheet |
| Comparison Group(s)/ Subgroup(s) | WW costs versus WOW costs <br><br> MEGs served under the Demonstration |
| Analytic Methods | • Descriptive statistics <br> • DTA |
| Interpretation | This measure is a direct indicator the costs of providing health care services to MMC members under the Demonstration. |
| Benchmark | None; Historical health care expenditures for Medicaid clients (FFS and MMC) prior to the Demonstration (October 2006 – September 2010) may be used as a contextual reference cohort[1] |

Notes. [1] HHSC calculations of health care service expenditures prior to the Demonstration can be shared with the external evaluator upon request. Historical health care expenditures prior to the Demonstration include individuals receiving services through FFS and MMC. Most individuals who received services through FFS prior to the Demonstration transitioned into MMC and are included in WW expenditures for MEGs. However, at the time of writing, approximately 6% of all Medicaid beneficiaries received services through FFS, and therefore are not included in WW expenditures for MEGs. As a result, trends in historical health care expenditures are provided for contextual reference only and should not be used to make direct dollar amount comparisons. Additional information on historical expenditures prior to the Demonstration is presented in HHSC's Rider 61 Final Comprehensive Report: Evaluation of Medicaid and CHIP Managed Care, August 2018. This evaluation was conducted in partnership with Deloitte LLP and is accessible via: https://www.hhs.texas.gov/reports/2018/08/rider-61-evaluation-medicaid-chip-managed-care. WW=With waiver; MEG=Medicaid Eligibility Group; DY=Demonstration year, October 1-September 30; FFS=Fee-for-service; SPP=Supplemental Payment Program; DPP=Directed Payment Program; DTA=Descriptive trend analysis; MMC=Medicaid managed care.

| Measure 8.1.2 | Hypothetical WOW Medicaid health service expenditures |
|---|---|
| Definition | Hypothetical Medicaid health care service expenditures for MMC members served under the Demonstration if the Demonstration did not exist (e.g., FFS). |
| Study Population | Medicaid Eligibility Groups served under the Demonstration |
| Measure Steward or Source | N/A |

| Measure 8.1.2 | Hypothetical WOW Medicaid health service expenditures |
|---|---|
| Technical Specifications | WOW expenditures for MEGs served under the Demonstration per DY<br><br>The external evaluator will calculate inflation adjustments as necessary.<br><br>The external evaluator should present this measure alongside Measure 8.1.1 (Actual Medicaid health service expenditures). |
| Exclusion Criteria | Expenditures not associated with traditional reimbursement of Medicaid claims and encounters (e.g., UPL program) |
| Data Source(s)/Data Collection Methods | • Budget neutrality worksheet |
| Comparison Group(s)/ Subgroup(s) | WW costs versus WOW costs<br><br>MEGs served under the Demonstration |
| Analytic Methods | • Descriptive statistics<br>• DTA |
| Interpretation | The difference between this measure and actual expenditure costs (Measure 8.1.1) is a direct indicator of overall cost savings in health care service expenditures. |
| Benchmark | None |

*Notes.* WOW=Without waiver; MMC=Medicaid managed care; FFS=Fee-for-service; MEG=Medicaid Eligibility Group; DY=Demonstration year, October 1-September 30; UPL=Upper payment limit; DTA=Descriptive trend analysis.

## Evaluation Question 9. What are the administrative costs of implementing and operating the Demonstration?

### H9.1. Administrative costs required to implement and operate the Demonstration are relatively stable and reasonable over time.

| Measure 9.1.1 | HHSC administrative costs directly attributable to the Demonstration |
|---|---|
| Definition | HHSC-incurred administrative expenditures attributable to the Demonstration. |
| Study Population | HHSC |
| Measure Steward or Source | N/A |

| Measure 9.1.1 | HHSC administrative costs directly attributable to the Demonstration |
|---|---|
| Technical Specifications | Form CMS-64 includes a variety of sections detailing different types of expenditures. This measure will focus on costs attributable to the Demonstration reported on 64.10, Expenditures for State and Local Administration, per DY.<br><br>The external evaluator will calculate inflation adjustments as necessary. |
| Exclusion Criteria | None |
| Data Source(s)/Data Collection Methods | • Form CMS-64 |
| Comparison Group(s)/ Subgroup(s) | Type of administrative expenditures, where applicable |
| Analytic Methods | • Descriptive statistics<br>• DTA |
| Interpretation | This measure is a director indicator of the administrative costs of implementing and operating the Demonstration. |
| Benchmark | None |

*Notes.* HHSC=Health and Human Services Commission; CMS=Centers for Medicare and Medicaid Services; DY=Demonstration year, October 1-September 30; DTA=Descriptive trend analysis.

| Measure 9.1.2 | MCO administrative costs |
|---|---|
| Definition | MCO-incurred administrative expenditures for implementing MMC. |
| Study Population | MCOs |
| Measure Steward or Source | N/A |
| Technical Specifications | MCO-reported administrative expenses directly or indirectly in support of MMC operations, per SFY.[1,2] Administrative expenses include salaries, wages and other benefits, payroll taxes, utilities and maintenance, auditing and other consulting expenses, etc.<br><br>The external evaluator will calculate inflation adjustments as necessary. |
| Exclusion Criteria | None |
| Data Source(s)/Data Collection Methods | • MCO Financial Statistical Reports |
| Comparison Group(s)/ Subgroup(s) | Type of administrative expenditures, where applicable |
| Analytic Methods | • Descriptive statistics<br>• DTA |

Texas v. Brooks-LaSure, No. 21-cv-191<br>A.R. 0343

| Measure 9.1.2 | MCO administrative costs |
|---|---|
| Interpretation | This measure is a director indicator of the administrative costs of implementing MMC, which operates under the authority of the Demonstration. |
| Benchmark | None |

Notes. [1] MCOs report administrative costs on State Fiscal Year (September 1 – August 31) cycles. As a result, post-period does not align with DYs. [2] Due to changes in MCO-required reporting over time, MCO administrative costs may not be comparable across all SFYs. MCO=Managed care organization; MMC=Medicaid managed care; SFY=State Fiscal Year, September 1-August 31; DTA=Descriptive trend analysis.

## Evaluation Question 10. How do the funding pools administered through the Demonstration support providers and overall Medicaid program sustainability?

### H10.1. The Demonstration leverages savings in health care service expenditures to administer quality-based payment systems and supplemental funding pools.

| Measure 10.1.1 | Total expenditures for DSRIP, DPPs, and SPPs |
|---|---|
| Definition | Total expenditures per DY for the quality-based payment systems and supplemental payment pools administered through the Demonstration. |
| Study Population | DPP providers; DSRIP providers; PHP-CCP program providers; UC program providers |
| Measure Steward or Source | N/A |
| Technical Specifications | Total expenditures for DSRIP, DPPs, UC program, and PHP-CCP program per DY.<br><br>Total expenditures should be presented for each program and summed across all programs.<br><br>The external evaluator will calculate inflation adjustments as necessary. |
| Exclusion Criteria | Expenditures associated with quality-based payment systems not directly funded through the Demonstration (e.g., APMs) |
| Data Source(s)/Data Collection Methods | • Budget neutrality worksheet (quarterly version) |
| Comparison Group(s)/ Subgroup(s) | • Type of payment system or funding pool administered through the Demonstration |
| Analytic Methods | • Descriptive statistics<br>• DTA |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0344

| Measure 10.1.1 | Total expenditures for DSRIP, DPPs, and SPPs |
|---|---|
| Interpretation | This measure is a director indicator of the quality-based payment systems and supplemental funding pools available through savings in health care service expenditures under the Demonstration. |
| Benchmark | None |

*Notes.* DSRIP=Delivery System Reform Incentive Payment; DPP=Directed Payment Program; SPP=Supplemental Payment Program; DY=Demonstration year, October 1-September 30; PHP-CCP=Public Health Providers Charity Care Pool; UC=Uncompensated Care; APM=Alternative Payment Model; DTA=Descriptive trend analysis.

| Measure 10.1.2 | Medicaid providers receiving payments through DSRIP, DPPs, and SPPs |
|---|---|
| Definition | Total number of providers per DY enrolled in quality-payment systems and supplemental payment pools administered through the Demonstration. |
| Study Population | DPP providers; DSRIP providers; PHP-CCP program providers; UC program providers |
| Measure Steward or Source | N/A |
| Technical Specifications | Unique count of providers enrolled in DSRIP, any DPP program, UC program, or PHP-CCP program per DY/SFY.[1] Providers enrolled in multiple programs should only be counted once.<br><br>Provider counts should be presented for each program and summed across all programs. |
| Exclusion Criteria | None |
| Data Source(s)/Data Collection Methods | • DSRIP and DPP administrative data<br>• DSH/UC application<br>• PHP-CCP application |
| Comparison Group(s)/ Subgroup(s) | • Type of payment system or funding pool administered through the Demonstration |
| Analytic Methods | • Descriptive statistics<br>• DTA |
| Interpretation | This measure is a director indicator of participation in quality-based payment systems and supplemental funding pools available through savings in health care service expenditures under the Demonstration. |
| Benchmark | None |

*Notes.* [1] DPPs operate on a State Fiscal Year (September 1-August 31) cycles. DSRIP=Delivery System Reform Incentive Payment; DPP=Directed Payment Program; SPP=Supplemental Payment Program; DY=Demonstration year, October 1-September 30; PHP-CCP=Public Health Providers Charity Care Pool; UC=Uncompensated Care; SFY=State fiscal year, September 1-August 31; DSH=Disproportionate Share Hospital; DTA=Descriptive trend analysis.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0345

## H10.2. The quality-based payment systems and supplemental funding pools administered through the Demonstration support Medicaid provider operations and sustainability.

| Measure 10.2.1 | Perceived successes and challenges of DPPs and SPPs |
|---|---|
| Definition | Perceived successes and challenges of DPPs and SPPs in supporting:<br>• Provider operations<br>• Provider sustainability |
| Study Population | DPP providers; PHP-CCP program providers; UC program providers |
| Measure Steward or Source | N/A – External evaluator will develop survey |
| Technical Specifications | DPP, PHP-CCP, and UC program providers will be asked to provide feedback on the successes and challenges of DPPs and SPPs in supporting provider operations and provider sustainability. |
| Exclusion Criteria | None |
| Data Source(s)/Data Collection Methods | • Provider Survey (to be developed by external evaluator) |
| Comparison Group(s)/ Subgroup(s) | Respondent characteristics (participating program, provider type, region, etc.), where applicable |
| Analytic Methods | • Thematic content analysis |
| Interpretation | Respondent perspectives will provide direct insight into successes and challenges of DPPs and SPPs in supporting Medicaid provider operations and sustainability. |
| Benchmark | None |

*Notes.* DPP=Directed Payment Program; SPP=Supplemental Payment Program;
UC=Uncompensated Care; PHP-CCP=Public Health Provider-Charity Care Pool.

| Measure 10.2.2 | Provider perspectives on state priorities and policy development |
|---|---|
| Definition | Provider perspectives on and recommendations for state priorities and policy development related to supporting to Medicaid providers in Texas. |
| Study Population | DPP providers; PHP-CCP program providers; UC program providers |
| Measure Steward or Source | N/A – External evaluator will develop survey |
| Technical Specifications | DPP, PHP-CCP, and UC program providers will be asked to share perspectives and recommendations for state priorities and policy development related to supporting Medicaid providers. |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0346

| Measure 10.2.2 | **Provider perspectives on state priorities and policy development** |
|---|---|
| **Exclusion Criteria** | None |
| **Data Source(s)/Data Collection Methods** | • Provider Survey (to be developed by external evaluator) |
| **Comparison Group(s)/ Subgroup(s)** | Respondent characteristics (provider type, region, etc.), where applicable |
| **Analytic Methods** | • Thematic content analysis |
| **Interpretation** | Respondent perspectives will provide direct insight into provider considerations for state programs that support Medicaid providers in Texas. |
| **Benchmark** | None |

*Notes.* DPP=Directed Payment Program; UC=Uncompensated Care; PHP-CCP=Public Health Provider-Charity Care Pool.

169

# Appendix F. List of Acronyms

| Acronym | Full Name |
|---|---|
| ACIA | Average Commercial Incentive Award |
| ADHD | Attention-Deficit/Hyperactivity Disorder |
| AHRQ | Agency for Healthcare Research and Quality |
| AI | Administrative Interview |
| AOD | Alcohol or Other Drug |
| APM | Alternative Payment Model |
| BP | Blood Pressure |
| CAHPS® | Consumer Assessment of Healthcare Providers and Systems |
| CAUTI | Catheter-Associated Urinary Tract Infection |
| CCBHC | Certified Community Behavioral Health Clinic |
| CDC | Comprehensive Diabetes Care |
| CDC | Centers for Disease Control and Prevention |
| CHIP | Children's Health Insurance Program |
| CHIRP | Comprehensive Hospital Increased Reimbursement Program |
| CLABSI | Central Line-Associated Blood Stream Infection |
| CMHC | Community Mental Health Clinic |
| CMS | Centers for Medicare and Medicaid Services |
| CPT | Current Procedural Terminology Code |
| DMO | Dental Maintenance Organization |
| DPP | Directed Payment Program |
| DPP BHS | Directed Payment Program for Behavioral Health Services |
| DRTS | Demand Response Transportation Services |
| DSH | Disproportionate Share Hospital |
| DSRIP | Delivery System Reform Incentive Payment |
| DTA | Descriptive Trend Analysis |
| DY | Demonstration Year |
| ED | Emergency Department |
| EQRO | External Quality Review Organization |
| FFS | Fee-For-Service |
| FFY | Federal Fiscal Year |
| FSR | Financial Statistical Report |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0348

| Acronym | Full Name |
|---------|-----------|
| **HbA1c** | Hemoglobin A1c |
| **HCAHPS®** | Hospital Consumer Assessment of Healthcare Providers and Systems |
| **HCBS** | Home and Community-Based Services |
| **HEDIS®** | Healthcare Effectiveness Data and Information Set |
| **HHSC** | Texas Health and Human Services Commission |
| **HRI** | Health-Related Institution |
| **ICD-10-CM** | International Classification of Diseases, 10th Revision, Clinical Modification Code |
| **ICHP** | Institute for Child Health Policy |
| **ICU** | Intensive Care Unit |
| **IDD** | Intellectual or Developmental Disability |
| **IMD** | Institution for Mental Diseases |
| **IME** | Indirect Medical Education |
| **IPSD** | Index Prescription Start Date |
| **ITS** | Interrupted Time Series |
| **LBHA** | Local Behavioral Health Authority |
| **LHD** | Local Health Department |
| **LIU** | Low-Income Uninsured |
| **LMHA** | Local Mental Health Authority |
| **LTSS** | Long-Term Services and Supports |
| **MCO** | Managed Care Organization |
| **MDS** | Minimum Data Set |
| **MEG** | Medicaid Eligibility Group |
| **MMC** | Medicaid managed care |
| **MTO** | Managed Transportation Organization |
| **NCQA** | National Committee for Quality Assurance |
| **NEMT** | Non-Emergency Medical Transportation |
| **NICU** | Neonatal Intensive Care Unit |
| **NPI** | National Provider Identifier |
| **P4Q** | Pay-for-Quality |
| **PIP** | Performance Improvement Project |
| **PCN** | Patient Control Number |
| **PDI** | Pediatric Quality Indicator |

171

| Acronym | Full Name |
|---------|-----------|
| PHD | Public Health District |
| PHP-CCP | Public Health Provider Charity Care Pool |
| PMPM | Per Member Per Month |
| PPA | Potentially Preventable Admission |
| PPC | Potentially Preventable Complication |
| PPE | Potentially Preventable Event |
| PPR | Potentially Preventable Readmission |
| PPV | Potentially Preventable Emergency Department Visit |
| PQI | Prevention Quality Indicator |
| QAPI | Quality Assurance and Performance Improvement |
| QIPP | Quality Incentive Payment Program |
| RAPPS | Rural Access to Primary and Preventive Services |
| RHC | Rural Health Clinic |
| RUCC | Rural-Urban Continuum Codes |
| SDA | Service Delivery Area |
| SFY | State Fiscal Year |
| SPP | Supplemental Payment Program |
| SQL | Structured Query Language |
| STC | Special Terms and Conditions |
| THCIC | Texas Health Care Information Collection |
| THLC | Texas Healthcare Learning Collaborative |
| TIPPS | Texas Incentives for Physician and Professional Services |
| TMHP | Texas Medicaid and Healthcare Partnership |
| TNC | Transportation Network Companies |
| TPI | Texas Provider Identifier |
| UC | Uncompensated Care |
| UHRIP | Uniform Hospital Rate Increase Program |
| WOW | Without Waiver |
| WW | With Waiver |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0350

# Appendix G. References

Akinleye, D. D., McNutt, L.-A., Lazariu, V., & McLaughlin, C. C. (2019). Correlation between hospital finances and quality and safety of patient care. *PLos ONE, 14(8)*, e0219124.

American Hospital Association. (2021). *Fact Sheet: Uncompensated Hospital Care Cost*. Retrieved from https://www.aha.org/fact-sheets/2020-01-06-fact-sheet-uncompensated-hospital-care-cost

Anderson, D. (2012). *Heirarchical Linear Modeling (HLM): An Introduction to Key Concepts within Cross-Sectional and Growth Modeling Frameworks.* Eugene, OR: University of Oregon, Behavioral Research and Training.

Centers for Medicare and Medicaid Services. (2017, December 21). *CMS Demonstration Extension – December 2017.* Retrieved from Texas Healthcare Transformation and Quality Improvement Program: https://www.medicaid.gov/medicaid/section-1115-demo/demonstration-and-waiver-list/?entry=8393

Centers for Medicare and Medicaid Services. (2020). *September 2020 Medicaid & CHIP Enrollment Data Highlights*. Retrieved from Medicaid.gov: https://www.medicaid.gov/medicaid/program-information/medicaid-and-chip-enrollment-data/report-highlights/index.html

Grimshaw, J., Alderson, P., L, B., Grilli, R., Oxman, A., & Zwarenstein, M. (2003, March 1). *Study designs accepted for inclusion in EPOC reviews.* Retrieved from Cochrane Effective Practice and Organisation of Care Review Group: http://epoc.cochrane.org/newsletters

Lagarde, M. (2012). How to do (or not to do)...Assessing the impact of a policy change with routine longitudinal data. *Health Policy and Planning*, 76-83.

Littell, R. C., Milliken, G. A., Stroup, W. W., Wolfinger, R. D., & Schabenberger, O. (2006). *SAS for Mixed Models.* Cary, NC: SAS Institutes, Inc.

O'Dwyer, L. M., & Parker, C. E. (2014). *A primer for analyzing nested data: Multilevel modeling in SPSS using an example from a REL study.* Washington, D.C.: U.S. Department of Education, Institute of Education Sciences, National Center for Education Evaluatino and Regional Assistance.

Rose, G. (2001). Sick individuals and sick populations. *International Journal of Epidemiology*, 427-432.

Texas Health and Human Services Commission. (2017). *Evaluation of the 1115(a) Texas Demonstration Waiver - Healthcare Transformation and Quality Improvement: Final Evaluation Report.* Austin, TX: Texas Health and Human Services Commission.

Texas Health and Human Services Commission. (2020). *Hospital Uncompensated Care Report.*

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0351

Texas Health and Human Services Commission. (2020). *Texas Medicaid and CHIP in Perspective: 13th Edition.* Austin, TX: Texas Health and Human Services Commission.

Texas Health and Human Services Commission. (2020). *Texas Medicaid and CHIP in Perspective: 13th Edition.* Austin, TX: Texas Health and Human Services Commision.

Texas Health and Human Services Commission. (2021). *Supplemental Payment Programs*. Retrieved from https://hhs.texas.gov/doing-business-hhs/provider-portals/medicaid-supplemental-payment-directed-payment-programs/supplemental-payment-programs

The Henry J. Kaiser Family Foundation. (2015, June). *Medicaid Delivery System and Payment Reform: A Guide to Key Terms and Concepts.* Retrieved from http://files.kff.org/attachment/issue-brief-medicaid-delivery-system-and-payment-reform-a-guide-to-key-terms-and-concepts

Vaismoradi, M., Turunen, H., & Bondas, T. (2013). Content analysis and thematic analysis: Implications for. *Nursing and Health Sciences, 15*, 398-405.

Wagner, A., Soumerai, S., Zhang, F., & Ross-Degnan, D. (2002). Segmented regression analysis of interrupted time series studies in medication use research. *Journal of Clinical Pharmacy and Therapeutics*, 299-309.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0352

| | |
|---|---|
| **From:** | Montalbano,Kathi (HHSC) |
| **To:** | CMS State Directed Payment; Caruthers,Courtney (HHSC); Young,Gary (HHSC) |
| **Cc:** | Grady,Victoria C (HHSC); HHSC TX Medicaid Waivers; Giles, John (CMS/CMCS); Snyder, Laura M. (CMS/CMCS); Greenfield, Eli S. (CMS/CMCS); CMS MCOG DMCO Actions; Jones, Angela F. (CMS/CMCS); Kristian, Diona (CMS/CMCS); Bilse,Brittani (HHSC); Zalkovsky,Emily (HHSC); Diseker,Sarah (HHSC); Loizias, Alexandra (CMS/CMCS) |
| **Subject:** | RE: Texas SFY 2022 CHIRP Preprint for CMS |
| **Date:** | Wednesday, July 14, 2021 4:42:20 PM |
| **Attachments:** | TX CHIRP Round 3 Question Set for State_State Responses_final.docx |
| | Copy of Attachment C - CHIRP Rate Estimates and Payment Levels 07.09.2021.xlsx |

Good afternoon Juliet,
Attached are the final CHIRP responses along with one revised preprint attachment. Both files are listed below.
- Round 3 CHIRP Questions – State Responses
- Revised Attachment C – CHIRP Rate Estimates and Payment Levels
Thanks.
*Kathi Montalbano*
Manager, Policy Development Support
Texas Health and Human Services Commission
Medicaid/CHIP Division
512-730-7409

## CONFIDENTIALITY NOTICE:
The information in this email is confidential and/or privileged. This email is intended to be reviewed by only the addressee(s) named above. If you are not the intended recipient, you are hereby notified that any review, dissemination, copying, use or storage of this email and its attachments, if any, or the information contained herein is prohibited. If you have received this email in error, please immediately notify the sender by return email and delete this email from your system. Thank you.

**From:** CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>
**Sent:** Thursday, July 8, 2021 11:32 AM
**To:** Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>; Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Young,Gary (HHSC) <gary.young@hhs.texas.gov>
**Cc:** Grady,Victoria C (HHSC) <Victoria.Grady@hhs.texas.gov>; HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>; Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>; Snyder, Laura M. (CMS/CMCS) <Laura.Snyder1@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; CMS MCOG DMCO Actions <MCOGDMCOActions@cms.hhs.gov>; Jones, Angela F. (CMS/CMCS) <Angela.Jones2@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>; Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>; Zalkovsky,Emily (HHSC) <Emily.Zalkovsky@hhs.texas.gov>; Diseker,Sarah (HHSC) <Sarah.Diseker@hhs.texas.gov>; CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>; Loizias, Alexandra (CMS/CMCS) <Alexandra.Loizias@cms.hhs.gov>
**Subject:** RE: Texas SFY 2022 CHIRP Preprint for CMS
Dear Texas team,
Attached are CMS' third round of questions on your CHIRP 438.6(c) state directed payment submission. Third round questions are highlighted in yellow and labeled as third round questions.
If possible, please respond to this question set by **Monday, July 19th**. If you have any questions, etc., please let us know.
Sincerely,

Juliet

**From:** Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>
**Sent:** Friday, June 11, 2021 1:03 PM
**To:** CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>; Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Young,Gary (HHSC) <gary.young@hhs.texas.gov>
**Cc:** Grady,Victoria C (HHSC) <Victoria.Grady@hhs.texas.gov>; HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>; Giles, John (CMS/CMCS) <john.giles1@cms.hhs.gov>; Snyder, Laura M. (CMS/CMCS) <Laura.Snyder@cms.hhs.gov>; Kuhn, Juliet L. (CMS/CMCS) <Juliet.Kuhn@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; CMS MCOG DMCO Actions <MCOGDMCOActions@cms.hhs.gov>; Jones, Angela F. (CMS/CMCS) <Angela.Jones2@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <diona.kristian@cms.hhs.gov>; Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>; Zalkovsky,Emily (HHSC) <Emily.Zalkovsky@hhs.texas.gov>; Diseker,Sarah (HHSC) <Sarah.Diseker@hhs.texas.gov>; Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>
**Subject:** RE: Texas SFY 2022 CHIRP Preprint for CMS

Good afternoon, please find attached the state's responses to the CHIRP round 2 questions, along a zipped file containing the complete CHIRP preprint packet for SFY 2022. Below we have noted if an attachment has been updated, or is new, since the initial preprint submission to CMS.

- CHIRP Preprint PDF: The following updates were made to the preprint PDF:
  - Questions 4, 4a and 4b – Updated the amounts to reflect the final rate increases.
  - Question 6bi – Updated the response to the rating periods previously approved by CMS. The initial preprint had SFY 2017-SFY 2021, but the correct rating periods are SFY 2018-SFY 2021.
  - Question 19d – Updated the response to reference new Attachment K.
  - Question 42, Table 7 – Updated the response to reference new Attachment L.
- Attachment A – CHIRP Risk Group: No changes.
- Attachment B – CHIRP Preprint Question 8: Updated the response as CMS requested in round 2 question 3a.
- Attachment C – CHIRP Rate Estimates and Payment Levels: The file contains the final rate increases, as well as two new tabs, "UPL Summary" and "CHIRP Payment Calc" which are referenced in the state's responses to the round 2 questions.
- Attachment D – CHIRP Preprint Question 20c: No changes.
- Attachment E – IGT Entities: The file was updated to reflect the IGT amounts received for the first half of the program year.
- Attachment F – Local Provider Participation Funds: No changes.
- Attachment G – CHIRP Preprint Question 41: No changes.
- Attachment H – CHIRP Preprint Question 43 : No changes.
- Attachment I – CHIRP Evaluation Plan: This is same revised evaluation plan HHSC submitted with its responses to the round 1 questions.
- Attachment J – UHRIP Evaluation Report: No changes.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0354

- Attachment K – Preprint Question 19d: This is a new attachment and contains the updated response to preprint question 19d as CMS requested in round 2 question 5a.

Attachment L – Preprint Question 42 Table 7: This is a new attachment and contains the response to preprint question 42, Table 7 (Quality Strategy Goals and Objectives). The Table has the same updated goals and objectives the submitted with its responses to the round 1 questions.

Thank you.

*Courtney Caruthers*

*1115 Waiver Specialist, Policy Development Support*

*Medicaid/CHIP*

*Health and Human Services Commission*

*Office 512-424-6514 *currently working remotely*

**CONFIDENTIALITY NOTICE:**

The information in this email is confidential and/or privileged. This email is intended to be reviewed by only the addressee(s) named above. If you are not the intended recipient, you are hereby notified that any review, dissemination, copying, use or storage of this email and its attachments, if any, or the information contained herein is prohibited. If you have received this email in error, please immediately notify the sender by return email and delete this email from your system. Thank you.

**From:** CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>
**Sent:** Friday, May 28, 2021 9:10 AM
**To:** Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Young,Gary (HHSC) <gary.young@hhs.texas.gov>
**Cc:** Grady,Victoria C (HHSC) <Victoria.Grady@hhs.texas.gov>; Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>; HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>; Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>; Snyder, Laura M. (CMS/CMCS) <Laura.Snyder1@cms.hhs.gov>; Kuhn, Juliet L. (CMS/CMCS) <Juliet.Kuhn@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; CMS MCOG DMCO Actions <MCOGDMCOActions@cms.hhs.gov>; Jones, Angela F. (CMS/CMCS) <Angela.Jones2@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>; Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>; Zalkovsky,Emily (HHSC) <Emily.Zalkovsky@hhs.texas.gov>; CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>
**Subject:** RE: Texas SFY 2022 CHIRP Preprint for CMS

Hi Gary and Texas team,

Attached are CMS' second round of questions on your CHIRP 438.6(c) state directed payment submission. Second round questions are in green and labeled as second round questions.

If possible, please respond to this question set by Friday, June 11th. If you have any questions, etc., please let us know. We are actively reviewing the state's responses for the state's other 4 proposals and should have any additional questions on the QIPP responses ready for the state next.

Sincerely,

Laura

**From:** CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>
**Sent:** Thursday, May 6, 2021 8:51 AM

**To:** Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Young,Gary (HHSC) <gary.young@hhs.texas.gov>
**Cc:** Grady,Victoria C (HHSC) <Victoria.Grady@hhs.texas.gov>; Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>; HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>; Giles, John (CMS/CMCS) <john.giles1@cms.hhs.gov>; Snyder, Laura M. (CMS/CMCS) <Laura.Snyder1@cms.hhs.gov>; Kuhn, Juliet L. (CMS/CMCS) <Juliet.Kuhn@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; CMS MCOG DMCO Actions <MCOGDMCOActions@cms.hhs.gov>; Jones, Angela F. (CMS/CMCS) <Angela.Jones2@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <diona.kristian@cms.hhs.gov>; Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>; Zalkovsky,Emily (HHSC) <Emily.Zalkovsky@hhs.texas.gov>; CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>
**Subject:** RE: Texas SFY 2022 CHIRP Preprint for CMS

Thank you Kathi, acknowledging receipt.

Juliet

**From:** Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>
**Sent:** Wednesday, May 5, 2021 5:18 PM
**To:** CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>; Young,Gary (HHSC) <gary.young@hhs.texas.gov>
**Cc:** Grady,Victoria C (HHSC) <Victoria.Grady@hhs.texas.gov>; Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>; HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>; Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>; Snyder, Laura M. (CMS/CMCS) <Laura.Snyder1@cms.hhs.gov>; Kuhn, Juliet L. (CMS/CMCS) <Juliet.Kuhn@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; CMS MCOG DMCO Actions <MCOGDMCOActions@cms.hhs.gov>; Jones, Angela F. (CMS/CMCS) <Angela.Jones2@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>; Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>; Zalkovsky,Emily (HHSC) <Emily.Zalkovsky@hhs.texas.gov>
**Subject:** RE: Texas SFY 2022 CHIRP Preprint for CMS

Good afternoon Juliet,
Please find the attached with HHSC's responses to the first round of questions on the CHIRP preprint for state fiscal year 2022. The attached includes:

- TX CHIRP Round 1 Question Set_State responses_final_05.05.21
- CHIRP Round 1 State Responses_ Attachment 1 (this attachment contains the additional exhibits requested by CMS and revised information for preprint questions 19b, 21, and 35a)
- CHIRP Round 1 State Responses_ Attachment 2 - CHIRP Evaluation Plan Revision
- CHIRP Round 1 State Responses_ Attachment 3 - Texas Medicaid Healthcare Quality Goals Guide 2021

Thanks.

*Kathi Montalbano*
Manager, Policy Development Support
Texas Health and Human Services Commission
Medicaid/CHIP Division

512-730-7409

**CONFIDENTIALITY NOTICE:**

The information in this email is confidential and/or privileged. This email is intended to be reviewed by only the addressee(s) named above. If you are not the intended recipient, you are hereby notified that any review, dissemination, copying, use or storage of this email and its attachments, if any, or the information contained herein is prohibited. If you have received this email in error, please immediately notify the sender by return email and delete this email from your system. Thank you.

**From:** CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>
**Sent:** Wednesday, April 21, 2021 3:44 PM
**To:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>
**Cc:** Grady,Victoria C (HHSC) <Victoria.Grady@hhs.texas.gov>; Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>; HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>; Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>; Snyder, Laura M. (CMS/CMCS) <Laura.Snyder1@cms.hhs.gov>; Kuhn, Juliet L. (CMS/CMCS) <Juliet.Kuhn@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; CMS MCOG DMCO Actions <MCOGDMCOActions@cms.hhs.gov>; Jones, Angela F. (CMS/CMCS) <Angela.Jones2@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>; CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>
**Subject:** RE: Texas SFY 2022 CHIRP Preprint for CMS

Hi Gary and Texas team,
Attached is CMS' initial questions on your CHIRP 438.6(c) state directed payment submission. Our questions are geared to be sure that we understand the submission, and we are happy to setup a call with the state to walk through the questions if helpful.

If possible, please respond to this question set by Wednesday, May 5th. We recognize that there are a number of detailed questions; we are happy to work with the state on timelines for responses if May 5th is not possible. If you have any questions, etc., please let us know. We are actively working on the question sets for the state's other 4 proposals and should have the QIPP question set ready for the state next week.

Sincerely,
Juliet

**From:** CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>
**Sent:** Friday, March 19, 2021 11:19 AM
**To:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>
**Cc:** Grady,Victoria C (HHSC) <Victoria.Grady@hhs.texas.gov>; Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>; HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>; Giles, John (CMS/CMCS) <john.giles1@cms.hhs.gov>; Snyder, Laura M. (CMS/CMCS) <Laura.Snyder1@cms.hhs.gov>; Kuhn, Juliet L. (CMS/CMCS) <Juliet.Kuhn@cms.hhs.gov>; CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; CMS MCOG DMCO Actions <MCOGDMCOActions@cms.hhs.gov>; Jones, Angela F. (CMS/CMCS) <Angela.Jones2@cms.hhs.gov>
**Subject:** RE: Texas SFY 2022 CHIRP Preprint for CMS

Hi Gary – this email serves as confirmation that CHIRP preprint submission has been deemed complete by CMS. We will begin our formal review of the submission as discussed in STC 31.
Thank you,

Juliet

**From:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>
**Sent:** Thursday, March 18, 2021 9:54 AM
**To:** Grady,Victoria C (HHSC) <Victoria.Grady@hhs.texas.gov>; CMS State Directed Payment
<StateDirectedPayment@cms.hhs.gov>
**Cc:** Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC)
<Courtney.Caruthers@hhs.texas.gov>; HHSC TX Medicaid Waivers
<TX_Medicaid_Waivers@hhs.texas.gov>; Giles, John (CMS/CMCS) <john.giles1@cms.hhs.gov>;
Snyder, Laura M. (CMS/CMCS) <Laura.Snyder1@cms.hhs.gov>; Kuhn, Juliet L. (CMS/CMCS)
<Juliet.Kuhn@cms.hhs.gov>
**Subject:** Re: Texas SFY 2022 CHIRP Preprint for CMS

Yes. Confirmed.

**From:** Grady,Victoria C (HHSC) <Victoria.Grady@hhs.texas.gov>
**Sent:** Thursday, March 18, 2021 8:51 AM
**To:** CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>; Young,Gary (HHSC)
<gary.young@hhs.texas.gov>
**Cc:** Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC)
<Courtney.Caruthers@hhs.texas.gov>; HHSC TX Medicaid Waivers
<TX_Medicaid_Waivers@hhs.texas.gov>; Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>;
Snyder, Laura M. (CMS/CMCS) <Laura.Snyder1@cms.hhs.gov>; Kuhn, Juliet L. (CMS/CMCS)
<Juliet.Kuhn@cms.hhs.gov>
**Subject:** RE: Texas SFY 2022 CHIRP Preprint for CMS

Confirmed. Thank you!
VG
--
Victoria (Weber) Grady
Director of Provider Finance
C: (512) 431-7028

**From:** CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>
**Sent:** Thursday, March 18, 2021 7:32 AM
**To:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>
**Cc:** Grady,Victoria C (HHSC) <Victoria.Grady@hhs.texas.gov>; Montalbano,Kathi (HHSC)
<Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC)
<Courtney.Caruthers@hhs.texas.gov>; HHSC TX Medicaid Waivers
<TX_Medicaid_Waivers@hhs.texas.gov>; Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>;
Snyder, Laura M. (CMS/CMCS) <Laura.Snyder1@cms.hhs.gov>; CMS State Directed Payment
<StateDirectedPayment@cms.hhs.gov>; Kuhn, Juliet L. (CMS/CMCS) <Juliet.Kuhn@cms.hhs.gov>
**Subject:** RE: Texas SFY 2022 CHIRP Preprint for CMS

Thank you Gary. We are acknowledging receipt of the updated files and will review for
completeness. We will follow-up by COB tomorrow (3/19) on the completeness of the submission.
We understand that the state updated Attachment E to respond to all items requested in Table 4
and that this is the only revision to the preprint submission package. Can the state please confirm
this?
Sincerely,
Juliet

**From:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>
**Sent:** Wednesday, March 17, 2021 4:27 PM
**To:** Kuhn, Juliet L. (CMS/CMCS) <Juliet.Kuhn@cms.hhs.gov>; Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>; CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>
**Cc:** Grady,Victoria C (HHSC) <Victoria.Grady@hhs.texas.gov>; Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>; HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>
**Subject:** Texas SFY 2022 CHIRP Preprint for CMS

Juliet - In response to your March 11 email (below) HHSC is resubmitting a complete directed payment preprint packet for CHIRP, with modifications requested to Attachment E. to address Table 4.

We look forward to your confirmation that the preprint submission is complete.

Thank you,

Gary

---

**From:** Kuhn, Juliet L. (CMS/CMCS) <Juliet.Kuhn@cms.hhs.gov>
**Sent:** Thursday, March 11, 2021 3:52 PM
**To:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>
**Cc:** Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>; Grady,Victoria C (HHSC) <Victoria.Grady@hhs.texas.gov>; HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>; Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>; Snyder, Laura M. (CMS/CMCS) <Laura.Snyder1@cms.hhs.gov>; Burch Mack, Rebecca M.(CMS/CMCS) <Rebecca.BurchMack@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; CMS MCOG DMCO Actions <MCOGDMCOActions@cms.hhs.gov>; Jones, Angela F. (CMS/CMCS) <Angela.Jones2@cms.hhs.gov>; CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>; Kuhn, Juliet L. (CMS/CMCS) <Juliet.Kuhn@cms.hhs.gov>
**Subject:** RE: Texas SFY 2022 CHIRP Preprint for CMS

<div style="border:2px solid red;">
**WARNING:** This email is from outside the HHS system. Do not click on links or attachments unless you expect them from the sender and know the content is safe.
</div>

Dear Gary,

Thank you for your submission of a state directed payment preprint under 42 C.F.R. § 438.6(c). We reviewed the submission for completeness and determined the submission to be incomplete. To be considered complete, CMS needs the information that it requested under Table 4 in preprint question 35 specific to IGT Transferring Entities. Attachment E provided by the state includes the names of the transferring entities but does not address the other fields in Table 4 of the preprint. We understand that the collection of IGTs for the program year has not commenced and the state may not have final IGT submission information at this time. However, CMS believes some estimated detail is necessary as we cannot begin review of a preprint with key components of the preprint not completed. We request that the state provide whatever is known at this time related to each entity's operational nature, estimated total dollar amounts to be transferred (which may not be final), and if the entity has general taxing authority, receives appropriations, and is eligible to receive payments under this state directed payment.

As CMS does not believe the state has submitted a complete preprint, the timeframes outlined in the Special Terms and Conditions (STCs) of the approved 1115 demonstration have not commenced.

For example, within STC 31, CMS is required to furnish to Texas all requests for information needed to assist CMS in evaluating the request within 30 calendar days following receipt of the complete request for approval from the state. CMS does not believe the state has met the threshold of submitting a "complete request for approval" as you have not completed each question on the preprint form states must utilize to request approval for a state directed payment.

Once CMS receives a revised preprint that meets our expectations outlined above and is deemed complete by CMS, CMS will initiate its formal review process of the complete state directed payment preprint submission as discussed in STC 31.

In the interim, CMS would be happy to schedule a call with the state as requested to discuss the incomplete proposal. The following are some dates and times that CMS is available for a call:

3/23: 12-1pm, 2:30-3pm, 4-5pm ET

3/24: 1-2pm ET

3/25: 12-1pm, 1-2pm, 4-5pm ET

3/28: 9-10am, 11-12pm, 1-5pm ET

Please reach out with any questions, concerns, etc., and we look forward to working with Texas on this state directed payment submission.

Thank you,

Juliet

**F**

TX_Fee_IPH.OPH.BHI_New_20210901-20220831 (CHIRP)
Round 3 Question Set
July 8, 2021

**SECTION I: DATE AND TIMING INFORMATION**

1.  Preprint Question 4:
    a.  Please describe what is leading to the significant increase in total dollar amounts for this directed payment compared to previous UHRIP proposals, and why these additional funds are necessary.

        State Response: Texas hosted a workgroup in the Fall of 2020 to continue efforts to reform the UHRIP program and incorporate aspects of the DSRIP transition.  Through the DSRIP program, hospitals were estimated to receive payments of approximately $2.1 billion associated with various quality improvements in DY10.  The DY10 UHRIP estimates were $2.67 billion.  The proposed program size for the rate period for the Comprehensive Hospital Increase Reimbursement Program (CHIRP) substantially overlaps with DY11 and the program is intended to serve as a continuation of the prior UHRIP program with an expansion to incorporate the financial and quality benefits of the DSRIP program that will be ending.  The proposed program value of $5,020,000,000 for state fiscal year 2022is intended to sustain the existing program size, plus the value of the DSRIP DY10 for hospitals, with increased administrative expenses for Medicaid managed care organizations who will be working with providers to continue the quality improvements that have been incorporated into the program.  It is important to note that the $5,020,000,000 size is an estimate based upon forecasted caseloads and forecasted hospital utilization. Actual payments to MCOs could vary based upon caseload fluctuations, and payments to hospitals by MCOs could vary based upon actual utilization during the rating period.

    b.  Please clarify if the estimated total dollar amount provided in response to question 4 includes any allowance for administration, profit margin, or premium tax.

        State Response: Yes, the estimated total dollar amount of $5.02 billion includes all estimated capitation rate costs, including administration, risk margin, and premium tax.

    c.  Please provide estimates of the share of the total dollars provided in response to question 4 that is for:
        i.   Component 1 (UHRIP)
        ii.  Component 2 (ACIA)
        iii. Administration, profit margin, or premium tax.

        State Response: Please see the "Total Dollars" tab in Attachment 1.  Please note that these numbers have changed since the initial submission of the pre-print based upon actual enrollment applications received for the program.

**SECTION II: TYPE OF STATE DIRECTED PAYMENT**

2.  Overarching question: The structure of this payment arrangement is complex. It also seems prone to creating perverse incentives for the plans. For example, the required uniform increases could result in plans negotiating lower base rates with providers subject to the state directed payment.

1

TX_Fee_IPH.OPH.BHI_New_20210901-20220831 (CHIRP)
Round 3 Question Set
July 8, 2021

    a.  Has the state instituted any measures to counteract any such perverse incentives?

State Response: While not specific to the former UHRIP or proposed CHIRP, the Medicaid managed care contracts and the Texas Government Code § 533.005(a)(25), prohibit an MCO from implementing  "…significant, non-negotiated, across-the-board Provider reimbursement rate reductions unless: (1) it receives HHSC's prior approval, or (2) the reductions are based on changes to the Medicaid fee schedule or cost containment initiatives implemented by HHSC. For purposes of this requirement an across-the-board rate reduction is a reduction that applies to all similarly-situated providers or types of providers."

The state has not received any formal provider or MCO complaints that contract negotiations have been impeded as a direct response to the prior or proposed pre-print. HHSC will continue to monitor contract compliance, network adequacy, and complaints registered by both members and providers.  The state will investigate any concerns that appear to be related to the CHIRP.

    b.  Has the state monitored rates paid by plans (e.g. through encounter data submissions) to monitor if the negotiated rates paid by plans have decreased since UHRIP has been implemented?

State Response: No. The state has not undertaken a study to determine whether payment-to-charge ratios have changed since implementation of the UHRIP/CHIRP program.  However, since the inception of the UHRIP program, there have been additional appropriations to support rate increases for rural and children's hospitals, so it might be difficult to perform such a study.  In discussions with external stakeholders and Medicaid managed care organizations, no participants have raised concerns about widespread modifications to base reimbursement rates agreed to in the underlying in-network contracts between MCOs and providers because of the program.

**CMS Round 2 Question:**

How does the state monitor that the plans are complying with the contract provisions to pay these uniform increases?

**State Round 2 Response:**  The state has established contact compliance mechanisms to ensure compliance with all terms in the Medicaid managed care organization contracts, including provisions and requirements related to directed-payment programs.  If HHSC identifies non-compliance, e.g. from provider complaints, HHSC will address the non-compliance with the MCO. This can be done through a variety of methods, including providing technical assistance, implementing corrective action plans, or assessing liquidated damages. If a provider does not believe that an MCO is operating in compliance with the program requirements, Medicaid managed care providers can submit complaints and inquiries directly to HHSC Managed Care Compliance and Operations (MCCO). If the complaint is an MCO related issue, a notification letter

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0362

TX_Fee_IPH.OPH.BHI_New_20210901-20220831 (CHIRP)
Round 3 Question Set
July 8, 2021

detailing the issue and providing a due date for response will be sent to the MCO
involved with the complaint. Once the MCO responds, HHSC staff will review and
determine if all concerns were sufficiently addressed; if not, the specialist will continue
researching and communicating with all parties until complete resolution is achieved.

c.  If the state's goal is to increase hospital reimbursement up to a certain level, has the
state considered requiring plans to implement a minimum fee schedule (or series of
minimum fee schedules) instead of uniform increases?

State Response: The goal of CHIRP is to incentivize hospitals to improve in the quality
goals and objectives targeted by the program.

In response to legislative direction, the state has implemented a minimum fee schedule
for rural hospitals in accordance with state law that requires a minimum fee schedule as
it was believed that these financially vulnerable hospitals could use support in their
negotiations with MCOs; however, those actions were not related to the
implementation of UHRIP/CHIRP, but were in response to legislative direction to provide
additional support to rural hospitals who might be at risk of closures.

Additionally, as the program incorporates additional performance modules and
measures, it is important that the program is an "opt-in" and we do not anticipate that a
minimum fee schedule would be able to provide the same flexibility that a uniform rate
increase does with respect to providers' optional participation in the program
components.

3.  Preprint Question 8:
a.  Please further describe the methodology used to calculate the ACIA payment
increase.  In the response, please clarify if the calculation is performed separately for
each hospital, or if it is performed for the entire class. As part of the response, please
clarify if it is ever possible for the provider reimbursement to exceed the ACR for any
specific provider.

State Response: The ACIA rate increase percentage is calculated separately for inpatient
and outpatient services at the individual hospital level.  The inpatient ACIA increase is
determined using a uniform percentage of the inpatient ACR gap.  The ACR gap is
calculated using the inpatient payment-to-charge ratio of commercial insurance
multiplied by the inpatient Medicaid charges, minus inpatient Medicaid payments.  If
the hospital has a positive ACR gap (i.e., the provider is estimated to receive more from
a commercial payor than it received from Medicaid), the inpatient ACIA payment is a
uniform percentage of the individual hospital's ACR gap, less the estimated payments
received from the UHRIP component.  If the inpatient UHRIP payment is greater than
the ACR gap, the provider will receive a 0% ACIA rate.  All of the steps listed above are
identical for the calculation of outpatient ACIA, where outpatient values are used in
place of the inpatient values.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0363

TX_Fee_IPH.OPH.BHI_New_20210901-20220831 (CHIRP)
Round 3 Question Set
July 8, 2021

It is never possible for a provider participating in ACIA to receive reimbursement that exceeds ACR.

**CMS Round 2 Question:**

1. Please update the preprint with the additional information provided above.

   **State Round 2 Response:** The additional information has been added to the state's response to preprint question 8 (please see revised Attachment B).

   **CMS Round 3 Question:** The state above indicates that "the inpatient/outpatient ACIA increase is determined using a uniform percentage of the inpatient/outpatient ACR gap". Can the state please clarify if the reference to "70% of ACR before Cutback" in column R within tab "CHIRP Payment Calc" of Attachment C is this "uniform percentage"?

   **State Round 3 Response:** Yes, it is.

2. From the state's response, we understand that a provider could have a 0% ACIA increase but have an inpatient URHIP increase that could potentially result in payment that is over the ACR. Is this correct?  Yes.

   a. If yes, would these providers not participate in ACIA and therefore not need to report on the ACIA quality measures? Correct, these providers are viewed as non-participants in ACIA and therefore do not need to report on the ACIA quality measures.

   **CMS Round 3 Question:** Why does the state believe it is appropriate that providers can receive reimbursement that exceeds the ACR under UHRIP (without reporting or satisfying the additional quality measures that providers participating in ACIA will need to do), but providers will not be able to receive reimbursement that exceeds the ACR under ACIA?

   **State Round 3 Response:** UHRIP and ACIA are distinct program components that confer to participants separate percentage rate increases. A provider can participate in UHRIP and not ACIA, as ACIA is considered a voluntary component. While some providers are precluded from receiving a rate increase under ACIA because the sum of their base payment, plus the UHRIP component payment result in a rate increase wherein that provider has no estimated ACR Gap, the provider is in fact not participating in ACIA and should not be required to provide reporting related to that component.

   b. The state notes that there are now 166 individual facilities that are reported as 0% for ACIA. How many of these hospitals would fall into the category of having a UHRIP percentage increase that exceeds the ACR? The most recent

4

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0364

TX_Fee_IPH.OPH.BHI_New_20210901-20220831 (CHIRP)
Round 3 Question Set
July 8, 2021

calculation shows 115 hospitals requesting participation in ACIA as having 0% for ACIA. Of those, 31 hospitals have a UHRIP rate greater than ACR. In the Attachment C, tab "CHIRP Payment Calc", those hospitals can be viewed by filtering on columns Y, AC, AD, and BE.

**CMS Round 3 Question:**

  i.   In looking at tab "CHIRP Payment Calc" in Attachment C and filtering columns, Y, AC, and AD, we believe there are 96 hospitals (vs 115) that requested participation in ACIA but have a 0% for ACIA. Can the state please clarify?

  **State Round 3 Response:** We have corrected the #n/a error showing up for some providers in column Y, and that results in 98 providers requesting to participate in ACIA but having 0%.

  ii.  Besides having a UHRIP rate greater than ACR, what are the reasons for the rest of the 96 (or 115 hospitals) having a 0% for ACIA?

  **State Round 3 Response:** Some providers did not have commercial data for the time period that was requested, either due to a change of ownership or due to being a new facility.

b.  Please affirm that the payments required under this payment arrangement will only be made for Medicaid services on behalf of Medicaid beneficiaries covered under the Medicaid managed care contract for the SFY 2022 rating period only, and that the payments will not be made on behalf of individuals who are uninsured, covered for such services by another insurer (e.g. Medicare), nor Medicaid services provided through the state's fee-for-service program.

State Response: Texas affirms only in-network Medicaid managed care encounters for the SFY 2022 rating period are eligible for the rate increase.

4.  Preprint Question 19b:

a.  Please provide an exhibit showing the average increase for each class for each service in each SDA separately for the mandatory and optional payments and in total.

State Response: State Response: Please see the "Avg Increase by SDA and Class" tab in Attachment 1 for the requested exhibit.  Please note that these numbers have changed since the initial submission of the pre-print based upon actual enrollment applications received for the program.

**CMS Round 2 Response:** We note that the providers in the MRSA Northeast Non-State-Owned IMD, Harris State-Owned IMD, and MRSA Central State-Owned IMD classes are not participating in UHRIP nor ACIA. Can the state please explain why?

5

TX_Fee_IPH.OPH.BHI_New_20210901-20220831 (CHIRP)
Round 3 Question Set
July 8, 2021

> **State Round 2 Response:** No applications for enrollment were received for the providers of these class and SDA combinations.

b.   Please clarify if the increases for each class, SDA, and component will differ between inpatient and outpatient services. If so, CMS requests the state also provide the exhibit requested above for both inpatient and outpatient services separately.

State Response: Yes, rate increases for each class, SDA, and component will differ between inpatient and outpatient services.  Please see "Avg Increase by SDA and Class" tab in Attachment 1 for the requested exhibit.

c.   Per the "Q19b CHIRP Rate Increases" tab in Attachment C:

i.   Please explain why the minimum increase for each component of the CHIRP increase for Children's Hospitals is 0% but the total minimum is 19%.

State Response: The modeling has been updated based upon actual enrollment in the program, as shown on the "Revised Question 19b" tab of Attachment 1. The new numbers are as follows: for children's inpatient services, the minimum UHRIP rate is 0%, the minimum ACIA rate is 0%, but the total minimum CHIRP rate is 46%. This data is based on the values presented in the "Revised Q21 Hospital Rates" tab of Attachment 1. NPI 1447355771 Seton Healthcare -Dell Children's Medical Center received a 0% UHRIP rate along with NPI 1437171568 Methodists Childrens Hospital - Covenant Childrens Hospital. However, both of these providers have an ACIA rate, so they do not end up with a 0% inpatient CHIRP rate. NPI 1720480627 Children's Medical Center of Dallas - Children's Medical Center Plano received a 57% inpatient UHRIP rate, but a 0% inpatient ACIA rate, causing the minimum ACIA rate to be 0%. The total minimum rate for inpatient CHIRP Children's hospitals is actually for NPI 1558659714 El Paso Childrens Hospital.

Texas has previously noted that Medicare rates are generally developed with an elderly population, whereas Children's hospitals may have increased costs (and therefore higher negotiated commercial rates) that reflect the specialty care and services that are being provided for pediatric services.

ii.   Please explain why the maximum CHIRP percentage increase for state owned non-IMD hospitals is 2325% and for urban hospitals it is 3684%.

State Response: The modeling has been updated based upon actual enrollment in the program, as shown on the "Revised Question 19b" tab of Attachment 1. The maximum CHIRP rate increase for state-owned non-IMD hospitals is 193% for inpatient services and 192% for outpatient services. The maximum CHIRP rate increase for urban hospitals is 1116% for inpatient services and 2340% for outpatient services. The 2340% increase was based on NPI 1609855139 Baylor Heart and Vascular Center, which reported a very high payment-to-charge ratio

6

TX_Fee_IPH.OPH.BHI_New_20210901-20220831 (CHIRP)
Round 3 Question Set
July 8, 2021

for commercial insurers and received a UHRIP rate of 37% and an ACIA rate of 2304%. This hospital only had $8,320 of eligible encounters based on the preliminary data, and its outpatient ACIA dollars is $191,665, so its ACIA rate is $191,665 divided by $8,320 which is 2304%.

These types of variations in provider's ACR data are likely attributed to many varying factors, but Texas believes the Medicaid program is justified in establishing a reimbursement rate that is competitive with other payors in Texas.

**CMS Round 2 Question:** Data appears to be limited for some providers with very low volume. Since this data is used to establish the UHRIP and particularly the ACIA uniform increase percentages, has the state considered the credibility of the data for providers with very high uniform increase percentages? Does the state have plans to conduct any audits on the ACR data provided?

**State Round 2 Response:** The volume of services delivered by a provider is not a measure by which the state examines the veracity of information provided.  All hospitals, including those with low volume, are required to maintain all supporting documentation at the hospital for any information provided for the calculation of the ACR gap for a period of no less than 5 years from the date of the application. Providers must also certify that any information provided may be published at the provider level in future reports, audits, or public information requests.  The state does not currently plan to conduct audits specifically focused on the information provided in the CHIRP application, however, providers are subject to oversight by the state's Office of Inspector General.  If at any point the state discovers that a provider misrepresented the data submitted in the CHIRP application, the provider would be subject to all possible legal and financial remedies, including recoupment of all funds.

**CMS Round 3 Question:** We would strongly recommend that the state consider implementing some form of monitoring or audit to investigate outliers in CHIRP data that is self-reported to the state by the providers.

**State Round 3 Response:** Acknowledged. The state may request technical assistance from CMS on the implementation of monitoring efforts that would be satisfactory to CMS.

iii.   Please explain why the maximum CHIRP percentage increase for state owned non-IMD hospitals is the same as the maximum URHIP percent increase (i.e., 2325%), when the maximum ACIA percent increase is 184%.

State Response: The modeling has been updated based upon actual enrollment in the program, as shown on the "Revised Question 19b" tab of Attachment 1.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0367

TX_Fee_IPH.OPH.BHI_New_20210901-20220831 (CHIRP)
Round 3 Question Set
July 8, 2021

The maximum inpatient CHIRP increase is 193% and the maximum inpatient UHRIP increase is 96%. This data is based on the values presented in the "Revised Q21 Hospital Rates" tab of Attachment 1.

5.  Preprint Question 19d:
    a.  The state indicates that the total value of the UHRIP component will be equal to the percentage of the estimated Medicare gap on a per class basis. Can the state explain what is meant by total value? Does this mean the total dollars for all the UHRIP payments made to all hospitals eligible will be equal to the sum of the Medicare gap for each provider class? Additionally, does this mean the Medicare gap is calculated per class across SDAs? Or is the Medicare gap calculated by class within an SDA and then summed across SDAs?

    State Response: The total value of the UHRIP component means the total estimated payments for UHRIP. The total dollars in the UHRIP component are equal to a percentage of the Medicare UPL gap not to exceed 100%. This percentage is determined at an SDA and class level. The Medicare gap is calculated separately for inpatient and outpatient services and is aggregated by SDA and class. For example: if the inpatient Medicare gap for a class and SDA totaled $1 million and the percentage of the Medicare gap was set to 100%, the total inpatient UHRIP value would be set to $1 million. If the class and SDA had $5 million in estimated inpatient encounters, the inpatient rate would be 20% ($1 million divided by $5 million). The intention of the state is to ensure that UHRIP incentivizes providers to advance certain quality goals and objectives by increasing payments to approximately what Medicare would have paid on the same encounters, aggregated for the class in the SDA.

    **CMS Round 2 Response:** Please add this additional detail to the preprint.

    **State Round 2 Response:** The additional information has been added to the state's response to preprint question 19d, which is included in new Attachment K.

    b.  The state indicates that the allocation of funds across hospital classes will be proportional to the combined Medicare gap of each hospital class within an SDA to the total Medicare gap of all hospital classes within the SDA. Can the state please explain what this means? The allocation methodology seems to differ from the methodology used to develop the total value. Please explain the differences and the state's rationale.

    State Response: The UHRIP component will be calculated on an SDA and class basis for IP and OP services. The percentage of the Medicare gap (not to exceed 100%) will be assigned at the SDA level. Therefore, the Medicare gap in each class and SDA combination will be proportional to the SDA. In the examples provided in the preprint, the Medicare gap was set at 100% for all SDAs.

    **CMS Round 2 Questions:**

8

TX_Fee_IPH.OPH.BHI_New_20210901-20220831 (CHIRP)
<mark>Round 3 Question Set</mark>
July 8, 2021

1. In the state's June submission, please provide CMS the final, assigned Medicare gap percentage for each SDA, for inpatient and outpatient services.

   **State Round 2 Response:** Attachment C now has an added "UPL Summary" summary tab that lists the UPL percentages by SDA, inpatient and outpatient services.

   <mark>**CMS Round 3 Questions:** Can the state please provide a brief description of what each column in the table represent?</mark>

   **State Round 3 Response:** Attachment C has been updated, and the "Summary" tab details the Medicare UPL gaps by SDA/class and Inpatient/Outpatient in columns B and C.

2. CMS's understanding from review of the actuarial certification for the STAR program is that there are some related party arrangements in some SDAs. In the rate certification, the state and the actuary apply adjustments to the base data used for capitation rate setting to ensure that any such payments do not inflate the capitation rates. Is the state concerned that some of the data provided by facilities, including ACR data, have been inflated as a result of related party arrangements? Has the state investigated any potential related party arrangements that may be inflating the ACR or impacting the calculations of the uniform percentage increases for some providers?

   **State Round 2 Response:** The state has not examined which providers may also have a related-party commercial insurance plan from which they receive payments but is not concerned at this time. The ACR data collected requires them to report all commercial payments and charges, regardless of who the payer is.  Because the reported information includes information from all payers, not just the top five or some other subset, the state believes that the aggregate nature of the payment-to-charge ratio calculation should dilute any such anomalies in payment, if they were to exist.

**SECTION III: PROVIDER CLASS AND ASSESSMENT OF REASONABLENESS**

6. Preprint Question 20:
   a. Are there any provider classes new to this preprint submission?

      State Response: Yes; the prior program periods used class definitions that did not align with the class definitions in the Texas Medicaid state plan.  The class definitions used for this program period will reduce the number of distinct classes from 8 to 6.

   b. What overlap (if any) is there between provider classes and how is this accounted for in the provider payment analysis?

9

TX_Fee_IPH.OPH.BHI_New_20210901-20220831 (CHIRP)
==Round 3 Question Set==
July 8, 2021

State Response: There is no overlap between classes.

c.   Please clarify why the University of Texas Southwestern hospital is a state-owned acute care hospital, but not currently included in the definition of "State Teaching Hospital" in the state plan.

State Response: The hospital owned by UT Southwestern was originally a non-profit hospital that was purchased by UT Southwestern in 2005.  Texas has not updated the state plan to reflect that the hospital owned by UT Southwestern is a state-owned teaching hospital.  Texas is considering updating the state plan to reflect this in the future.

7.   Preprint Question 21: The state indicates in response to preprint question 21, *"HHSC will not enroll providers or collect final data to calculate the ACR gap until April 2021, but HHSC is including an estimate of the program amounts and rate increases, based upon optional survey data that was collected to assist the state in designing the program. The state will plan to resubmit final rate increase percentages following enrollment into the program and recalculation of the rate increases using more current data. We will submit this information no later than June 10, 2021."*

Please note that CMS will not be able to approve this state directed payment proposal until we receive the final rate increase percentages.

We also understand that many of the figures provided in this submission are subject to change once the final rate increase percentages are finalized. Please clarify each figure that is subject to change as the payment arrangement is finalized, including but not limited to the estimate of the total dollar amount of the payment arrangement, the magnitude of the payment increases for each component/class/SDA/hospital, the reimbursement rate analysis, etc., and confirm that these figures will be updated with the final submission. For every value subject to change, please describe the potential magnitude of the change.

State Response: The total dollar amount of the program will not exceed $5.02 billion in the June submission. All rate increase percentages (UHRIP, ACIA, and the overall rate) could increase or decrease as our internal and external actuaries finalize the encounters that will be used in the final capitated rates for the SFY 2022 rating period. The number of providers included in the program could decrease if we are notified that anyone wishes to withdraw their application between now and when capitated rates are finalized. The state's response to question 8 indicates the total number of providers enrolled.

HHSC must also wait to determine if there are any statutory changes, including changes that could impact reimbursement rates or payments, that result from the Texas Legislature, which is currently in session.

These figures will be updated in the final submission. In addition, after the June submission, total dollar amounts could increase or decrease again since the encounters used are estimated.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0370

TX_Fee_IPH.OPH.BHI_New_20210901-20220831 (CHIRP)
Round 3 Question Set
July 8, 2021

However, we do not anticipate that any changes would be significant, as typically the final values have been substantially similar to the preliminary values.

**CMS Round 2 Question:** Please note, CMS will not be able to make a final determination on the state's preprint until we receive final data. When the state provides the final rate increases in June, please update the reimbursement rate analysis. Since the ACIA percent increases are calculated at a provider-specific level, we request that the reimbursement level analysis be at a provider-specific level, in addition to the summary level information that the state has provided to-date.

**State Round 2 Response:** Please see the final rate increases and updated reimbursement rate analysis in Attachment C.

**CMS Round 3 Question:** The 'Q23 Payment Levels' tab in Attachment C seems to imply that the CHIRP will result in total reimbursement that exceeds ACR on a class level (not just individual hospital level). Is this an accurate conclusion?

**State Round 3 Response:** No, this is not an accurate conclusion. Please see the revised Attachment C, which has the payment levels divided into 6 tabs – Q23_IP UHRIP Payment Levels, Q23_OP UHRIP Payment Levels, Q23_IP ACIA Payment Levels, Q23_OP ACIA Payment Levels, Q23_IP CHIRP Payment Levels, and Q23_OP CHIRP Payment Levels. Since the question is specifically about ACR, please look at the Q23_IP CHIRP Payment Levels and the Q23_OP CHIRP Payment Levels tabs. The highest payment level for the IP CHIRP Payment Level tab is 99%, and the highest payment level for the OP CHIRP Payment Level tab is 98%. This tab compares the ACR to the total UHRIP and ACIA payments for all providers that participated in both UHRIP and ACIA.

8. Preprint Question 21: We understand that hospitals in Texas were required to submit an enrollment application by April 5, 2021. Can the state please describe the type of response received, including hospital's interest to participate in the optional ACIA component? Specifically, how many hospitals will be participating in UHRIP and how many in ACIA?

State Response: HHSC received 412 provider applications for CHIRP.  Of those 412, 300 of the providers will be participating in the optional ACIA component.

**CMS Round 3 Question:** In looking at tab "CHIRP Payment Calc" in Attachment C, can the state please clarify why there are 419 total hospitals listed since we previously understood there were 412 provider applicants?

**State Round 3 Response:** The state allowed a small number of providers to submit late applications in order to participate in the program.

9. Preprint Question 21 (Attachment C): According to the information provided by the state in this excel file:

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0371

TX_Fee_IPH.OPH.BHI_New_20210901-20220831 (CHIRP)
==Round 3 Question Set==
July 8, 2021

a. It appears that 551 hospitals will participate in CHIRP. Is this an accurate final count? If not, please indicate when the state will provide a final number.

State Response: 412 providers enrolled in CHIRP.

b. It appears that the table provides the percentage increase the state would require under component 1 for each individual hospital based on its provider class and SDA and then the additional percentage increase that the hospital would qualify under ACIA. Is this correct? For example, is it correct to say that the state Medicaid managed care plans would be required to pay the Parkland Memorial Hospital – Parkland Memorial – Rehab Unit (NPI 1982666111) a 170% increase from the negotiated rate as part of the UHRIP component plus an additional 2% increase from the negotiated rates as part of the ACIA component? In other words, assuming this facility met the requirements for the 2 components – the plans would be required to pay an additional increase equal to 172% of the rates negotiated by the plans and providers.

State Response: This was correct at the time of the initial submission of the pre-print. However, the modeling has been updated based upon actual enrollment in the program, as shown on the "Revised Q21 Hospital Rates" tab of Attachment 1. The modeling has also changed to provide rates for inpatient services (IP) and outpatient services (OP). The updated percentages are as follows:

|  | UHRIP Rate | ACIA Rate | Total CHIRP Rate Increase |
|---|---|---|---|
| Inpatient Services | 65% | 42% | 107% |
| Outpatient Services | 37% | 32% | 69% |

c. In the example above, would the 172% increase be applied to both inpatient services and outpatient services individually? If not, please indicate what the increases are for each service.

State Response: This was correct at the time of the initial submission of the pre-print. However, the modeling has been updated based upon actual enrollment in the program, as shown on the "Revised Q21 Hospital Rates" tab of Attachment 1. The modeling has also changed to provide IP and OP rates. The total IP CHIRP rate increase would be 107% and the total OP CHIRP rate increase would be 69% for Parkland Memorial Hospital - Parkland Memorial - Rehab Unit.

d. Are the details provided in Q21 final increases or are these subject to change per the note included above? If subject to change, please note that CMS will not be able to approve this state directed payment proposal until we receive the final rate increase percentages.

TX_Fee_IPH.OPH.BHI_New_20210901-20220831 (CHIRP)
<mark>Round 3 Question Set</mark>
July 8, 2021

State Response: The rates shown in the "Revised Q21 Hospital Rates" tab of Attachment 1 are subject to change if the encounters used in the determination of the SFY 2022 capitation rates are modified. Final rates will be communicated in June 2021.

e.  In review of the data, it appears that the UHRIP increases for each class within each SDA are the same – can the state confirm this is correct? Can the state also confirm that the percentage increases included in the table below are correct?

State Response: The values have been updated in Attachment 1 based upon actual enrollment.  The UHRIP rates are calculated at the SDA and class combination level for IP and OP services separately. The percent increases are subject to change based upon data updates as the capitated rates are finalized.

| Provider Class | SDA | UHRIP Percentage Increase |
|---|---|---|
| Children's Hospital | Bexar | 57% |
| Children's Hospital | Dallas | 25% |
| Children's Hospital | El Paso | 37% |
| Children's Hospital | Harris | 19% |
| Children's Hospital | Lubbock | 0% |
| Children's Hospital | Nueces | 21% |
| Children's Hospital | Tarrant | 14% |
| Children's Hospital | Travis | 0% |
| Non-State-Owned IMD | Bexar | 32% |
| Non-State-Owned IMD | Dallas | 35% |
| Non-State-Owned IMD | El Paso | 13% |
| Non-State-Owned IMD | Harris | 29% |
| Non-State-Owned IMD | Hidalgo | 16% |
| Non-State-Owned IMD | Lubbock | 0% |
| Non-State-Owned IMD | MRSA Central | 64% |
| Non-State-Owned IMD | MRSA Northeast | 0% |
| Non-State-Owned IMD | MRSA West | 30% |
| Non-State-Owned IMD | Tarrant | 21% |
| Non-State-Owned IMD | Travis | 49% |
| Rural Hospitals | Bexar | 36% |
| Rural Hospitals | Dallas | 50% |
| Rural Hospitals | Harris | 33% |
| Rural Hospitals | Hidalgo | 0% |
| Rural Hospitals | Jefferson | 10% |
| Rural Hospitals | Lubbock | 81% |
| Rural Hospitals | MRSA Central | 13% |
| Rural Hospitals | MRSA Northeast | 15% |
| Rural Hospitals | MRSA West | 15% |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0373

TX_Fee_IPH.OPH.BHI_New_20210901-20220831 (CHIRP)
Round 3 Question Set
July 8, 2021

| | | |
|---|---|---|
| Rural Hospitals | Nueces | 21% |
| Rural Hospitals | Tarrant | 14% |
| Rural Hospitals | Travis | 23% |
| State-Owned IMD | Bexar | 41% |
| State-Owned IMD | Dallas | 283% |
| State-Owned IMD | El Paso | 59% |
| State-Owned IMD | Harris | 69% |
| State-Owned IMD | Hidalgo | 58% |
| State-Owned IMD | MRSA Central | 0% |
| State-Owned IMD | MRSA Northeast | 0% |
| State-Owned IMD | MRSA West | 65% |
| State-Owned IMD | Travis | 168% |
| State-Owned Non-IMD | Bexar | 2325% |
| State-Owned Non-IMD | Dallas | 0% |
| State-Owned Non-IMD | Harris | 66% |
| State-Owned Non-IMD | MRSA Northeast | 62% |
| Urban | Bexar | 59% |
| Urban | Dallas | 58% |
| Urban | El Paso | 32% |
| Urban | Harris | 170% |
| Urban | Hidalgo | 81% |
| Urban | Jefferson | 126% |
| Urban | Lubbock | 0% |
| Urban | MRSA Central | 80% |
| Urban | MRSA Northeast | 93% |
| Urban | MRSA West | 65% |
| Urban | Nueces | 49% |
| Urban | Tarrant | 89% |
| Urban | Travis | 65% |

i.  Based on the information in the table above, there are certain combinations of SDA and provider classes that it appears the state would require plans to pay percentage increases that would more than double the negotiated rate (see highlighted cells in table above). For example, it appears the state would require plans to pay an increase to 170% of the negotiated rate. This would suggest that plans are negotiating notably low rates compared to Medicare. Does the state have concerns that the plans are not meeting their network adequacy and access to care requirements under the contract?

State Response: The state is proposing these rate increases as they are supported by estimates of what Medicare or average commercial payors would have paid for the same services.  The state works with our managed care organizations and providers to ensure access to care and network adequacy

14

TX_Fee_IPH.OPH.BHI_New_20210901-20220831 (CHIRP)
Round 3 Question Set
July 8, 2021

requirements are met.  With respect to access to care, the state notes that during the initial year that UHRIP was created, the stated goal was to support and improve access to care.  The state reaffirms that this program will help support beneficiaries' access to care as it has in prior years, but with the expansion and reform of UHRIP into the CHIRP program, we will also target additional quality goals and objectives.

**CMS Round 2 Question:**  How does the state work with the managed care organization and provider to ensure access to care? Would the state be able to share any data that supports the state's affirmation that this SDP (or UHRIP) has helped to support and improve access to care?

**State Round 2 Response:**

In terms of how UHRIP has helped to support and improve access to care, the goal of UHRIP is to ensure access to care by preventing decreases in network adequacy. This is the stated evaluation hypothesis in the UHRIP evaluation report (see "Hypothesis 1.4. UHRIP will support an adequate MCO provider network to ensure members' access to care.").

The *Results* section of the UHRIP Evaluation Report 2018-2019 (CHIRP reprint Attachment J) also contains information about the state's Network Adequacy contract requirements.  HHSC ensures that MCOs and DMOs have adequate provider networks and provide access to care. The state tracks timeliness of care through annual surveys; monitors member and provider complaints; monitors provider terminations; analyzes geo-mapping reports to measure the distance and travel time between providers' geographic locations and members' residences; and monitors utilization of out-of-network providers.

The results of the evaluation report show that network adequacy for acute care hospital providers was maintained over time, despite the limited study period for which we have data available.

ii.   In Attachment C, there is one facility – Texas DSHS TCID (NPI 1841354677) that plans would be required to pay an increase of 2325% of the negotiated rate. Can the state first confirm that this is correct and not a typo? If this is correct, this would suggest that plans are paying this facility at a rate that is just over 4% of Medicare.  If this is the case, please explain how this rate is sufficient for the plans to maintain access to care requirements?

State Response: The program values have been updated based upon actual enrollment in the program and with preliminary encounter data, as shown on the "Revised Q21 Hospital Rates" tab of Attachment 1. TCID now is receiving a rate of 0%. It does not have any eligible inpatient or outpatient encounters.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0375

TX_Fee_IPH.OPH.BHI_New_20210901-20220831 (CHIRP)
Round 3 Question Set
July 8, 2021

**CMS Round 2 Question:** This seems to be a significant update; can the state provide additional details on this update and why the original data was so off?

**State Round 2 Response:** The original data was survey data, and the state has since received new encounter data trends and actual applications.  The combination of these two elements led to many changes in the program values from those that were estimated based on the initial theoretical model.

iii.   There are 8 combinations of classes and SDAs (highlighted in green above) that are reported as 0% for the UHRIP increase. Is it correct to say that these facilities are not eligible for an increase under UHRIP because they are already paid by plans at a rate that would result in no Medicare gap? Or did these facilities not apply to participate?

State Response: The modeling has been updated based upon actual enrollment in the program. The "Avg Increase by SDA and Class" tab of Attachment 1 shows 11 SDA and class combinations that have 0% inpatient UHRIP increase. The 11 combinations either did not have a positive Medicare gap or had $0 in inpatient encounters. On the outpatient side, 19 SDA and class combinations have a 0% outpatient rate increase. In addition, 3 SDA and class combinations did not have any hospitals apply for the program.

**CMS Round 2 Question:** Please note, CMS will not be able to make a final determination on the state's preprint until we receive final data. When the state provides the final data in June – can the state please differentiate in some manner for the SDA and class combinations which did not have a positive Medicare gap and which had $0 in inpatient encounters?

**State Round 2 Response:** The SDA and class combinations that did not have a positive Medicare gap and also had $0 in inpatient encounters are as follows:

-   State-Owned IMD Harris
-   State-Owned IMD MRSA Central
-   State-Owned IMD MRSA Northeast
-   Non-State-Owned IMD MRSA Northeast

f.   In review of the data, it appears that the ACIA increases for each class within each SDA vary by hospital – can the state confirm this is correct? Can the state also confirm that the percentage increase ranges included in the table below are correct?

State Response: All hospitals that participate in ACIA received a uniform percentage of the individual hospital's calculated ACR gap less payments received in UHRIP.  Due to the varying levels of average commercial reimbursement at each provider, this uniform percentage of the gap results in a varied rate increase when applied to the estimated managed care encounters.  The approach ensures that expenditures were directed equally, but that payments were restricted to a reasonable level.

16

TX_Fee_IPH.OPH.BHI_New_20210901-20220831 (CHIRP)
Round 3 Question Set
July 8, 2021

The values have been updated based upon actual enrollment in the program. The "Avg Increase by SDA and Class" tab of Attachment 1 tab shows the new ACIA rates. They are determined separately for each hospital for inpatient and outpatient services. The rates below were correct at the time of the initial submission of the pre-print.

| Provider Class | SDA | ACIA Percentage Increase |
|---|---|---|
| Children's Hospital | Bexar | 30% |
| Children's Hospital | Dallas | 0-52% |
| Children's Hospital | El Paso | 54% |
| Children's Hospital | Harris | 0-51% |
| Children's Hospital | Lubbock | 100% |
| Children's Hospital | Nueces | 67% |
| Children's Hospital | Tarrant | 114% |
| Children's Hospital | Travis | 188% |
| Non-State-Owned IMD | Bexar | 0% |
| Non-State-Owned IMD | Dallas | 0-115% |
| Non-State-Owned IMD | El Paso | 0% |
| Non-State-Owned IMD | Harris | 0-163% |
| Non-State-Owned IMD | Hidalgo | 0% |
| Non-State-Owned IMD | Lubbock | 0% |
| Non-State-Owned IMD | MRSA Central | 0% |
| Non-State-Owned IMD | MRSA Northeast | 0% |
| Non-State-Owned IMD | MRSA West | 0-6% |
| Non-State-Owned IMD | Tarrant | 0% |
| Non-State-Owned IMD | Travis | 0-123% |
| Rural Hospitals | Bexar | 0-55% |
| Rural Hospitals | Dallas | 127% |
| Rural Hospitals | Harris | 0% |
| Rural Hospitals | Hidalgo | 0-60% |
| Rural Hospitals | Jefferson | 0-87% |
| Rural Hospitals | Lubbock | 0-193% |
| Rural Hospitals | MRSA Central | 0-203% |
| Rural Hospitals | MRSA Northeast | 0-60% |
| Rural Hospitals | MRSA West | 0-161% |
| Rural Hospitals | Nueces | 0-22% |
| Rural Hospitals | Tarrant | 87-220% |
| Rural Hospitals | Travis | 0-42% |
| State-Owned IMD | Bexar | 0% |
| State-Owned IMD | Dallas | 0% |
| State-Owned IMD | El Paso | 0% |
| State-Owned IMD | Harris | 0% |
| State-Owned IMD | Hidalgo | 0% |
| State-Owned IMD | MRSA Central | 0% |

17

TX_Fee_IPH.OPH.BHI_New_20210901-20220831 (CHIRP)
Round 3 Question Set
July 8, 2021

| | | |
|---|---|---|
| State-Owned IMD | MRSA Northeast | 0% |
| State-Owned IMD | MRSA West | 0% |
| State-Owned IMD | Travis | 0% |
| State-Owned Non-IMD | Bexar | 0% |
| State-Owned Non-IMD | Dallas | 0-184% |
| State-Owned Non-IMD | Harris | 0% |
| State-Owned Non-IMD | MRSA Northeast | 0% |
| Urban | Bexar | 0-153% |
| Urban | Dallas | 0-647% |
| Urban | El Paso | 0-246% |
| Urban | Harris | 0-178% |
| Urban | Hidalgo | 0-114% |
| Urban | Jefferson | 0-70% |
| Urban | Lubbock | 0-930% |
| Urban | MRSA Central | 0-83% |
| Urban | MRSA Northeast | 0-124% |
| Urban | MRSA West | 0-183% |
| Urban | Nueces | 0-116% |
| Urban | Tarrant | 0-3596% |
| Urban | Travis | 0-139% |

i.  There are 365 individual facilities that are reported as 0% for the ACIA increase. Is it correct to say that these facilities are not eligible for an increase under ACIA because they are already paid by plans at a rate that would result in no ACR gap? Or did these facilities not apply to participate?

State Response: There are now 166 individual facilities that are reported as 0% for ACIA.  Both reasons cited above resulted in facilities being reported as 0% for ACIA.

CMS Round 2 Question:  Please note, CMS will not be able to make a final determination on the state's preprint until we receive final data. When the state provides the final provider level payment analysis, please differentiate between those facilities that are not eligible for an increase under ACIA because they are already paid by plans at a rate that would result in no ACR gap (e.g. 0%) vs. those facilities that did not apply for the ACIA portion (e.g. N/A).

State Round 2 Response: Column Y has been added in the "CHIRP Payment Calc" tab of Attachment C to indicate whether a facility requested participation in the ACIA component or not.

CMS Round 3 Question: In looking at tab "CHIRP Payment Calc" in Attachment C, in Column Y:

18

TX_Fee_IPH.OPH.BHI_New_20210901-20220831 (CHIRP)
Round 3 Question Set
July 8, 2021

1.  What does "#N/A" mean?

    **State Round 3 Response:** This is an error that occurred because some of our providers do not yet have a TPI, an identifier that we use to index data. It is now corrected.

2.  Of the 419 hospital entries, 400 hospitals requested to participate in ACIA, 16 hospitals did not request to participate, and 3 are listed as "#N/A". Is this an accurate summation?

    **State Round 3 Response:** After the error correction, we see that 17 hospitals did not request to participate. The 402 others requested to participate in ACIA.

ii.  There are 9 facilities that are reported as 0% UHRIP increase but are reported as having an ACIA rate increase. The 9 facilities are listed below. Does this mean that the rates negotiated by the plans result in no Medicare gap but there is still an ACR gap? Also, can the state confirm if the facilities still must meet the requirements for both UHRIP and ACIA?

State Response: There are now 25 facilities that have this circumstance. Yes, this usually means the rates negotiated by the plans result in no Medicare gap but there is still an ACR gap.  If a provider is in this situation, it must still meet the requirements for both UHRIP and ACIA.  However, the values have been updated based upon actual enrollment.

| NPI | Provider Name | Class | SDA | UHRIP Rate (Component 1) | ACIA Rate (Component 2) | Total CHIRP Rate Increase |
|---|---|---|---|---|---|---|
| 1467442418 | NORTHWEST HEALTHCARE SYSTEM INC-NORTHWEST TEXAS-PSYC UNIT | Urban | Lubbock | 0% | 78% | 78% |
| 1447355771 | SETON HEALTHCARE-DELL CHILDRENS MEDICAL CENTER | Children's | Travis | 0% | 188% | 188% |
| 1407191984 | BSA HOSPITAL LLC-BAPTIST ST ANTHONYS HEALTH SYSTEM | Urban | Lubbock | 0% | 140% | 140% |
| 1437171568 | METHODISTS CHILDRENS HOSPITAL-COVENANT CHILDRENS HOSPITAL | Children's | Lubbock | 0% | 100% | 100% |
| 1972517365 | COVENANT HEALTH SYSTEM-COVENANT MEDICAL CENTER | Urban | Lubbock | 0% | 302% | 302% |

19

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0379

TX_Fee_IPH.OPH.BHI_New_20210901-20220831 (CHIRP)
Round 3 Question Set
July 8, 2021

| 1285798918 | UNIVERSITY OF TEXAS SOUTHWESTERN MEDICAL CENTER AT-UNIVERSITY OF TEXAS SOUTHWESTERN UNIVERSITY HOSPTI | State-Owned Non-IMD | Dallas | 0% | 184% | 184% |
|---|---|---|---|---|---|---|
| 1770579591 | FORT DUNCAN REGIONAL MEDICAL CENTER LP-FORT DUNCAN REGIONAL MEDICAL CENTER | Rural | Hidalgo | 0% | 60% | 60% |
| 1912948845 | PHYSICIANS SURGICAL HOSPITALS LLC-QUAIL CREEK SURGICAL HOSPITAL | Urban | Lubbock | 0% | 410% | 410% |
| 1013941780 | COVENANT LONG TERM CARE LP-COVENANT SPECIALTY HOSPITAL | Urban | Lubbock | 0% | 930% | 930% |

**CMS Round 3 Question:** In reviewing Attachment C, there appears to be 24 facilities that have a 0% inpatient UHRIP rate but would have an ACIA rate increase, and 4 facilities that have a 0% outpatient UHRIP rate but would have an ACIA rate. Is that an accurate summation?

**State Round 3 Response:** Yes, that is the state's result as well.

iii.   There is also a number of SDA/class combinations where only some of the facilities would receive an ACIA increase but not all. Is this because only some of the facilities applied for the ACIA component and others did not? Is it that the other facilities did not have a remaining ACR gap after the UHRIP increase?

State Response:  Both of the reasons cited above could occur, so the assumptions are correct. Please see the "Revised Q21 Hospital Rates" tab of Attachment 1 for the updated rates.

**CMS Round 2 Question:**  Please note, CMS will not be able to make a final determination on the state's preprint until we receive final data. When the state provides the final provider level payment analysis, please differentiate between those facilities that are not eligible for an increase under ACIA because they are already paid by plans at a rate that would result in no ACR gap (e.g. 0%) vs. those facilities that did not apply for the ACIA portion (e.g. N/A).

**State Round 2 Response:** Column Y has been added in the "CHIRP Payment Calc" tab of Attachment C to indicate whether a facility requested participation in the ACIA component or not.

| Children's Hospital | Harris | 1 facility reported with ACIA increase; other 3 reported 0% |
|---|---|---|

20

TX_Fee_IPH.OPH.BHI_New_20210901-20220831 (CHIRP)
Round 3 Question Set
July 8, 2021

| Non-State-Owned IMD | Dallas | 1 facility reported with ACIA increase; other 6 reported 0% |
| Non-State-Owned IMD | Harris | 1 facility reported with ACIA increase; other 15 reported 0% |
| Non-State-Owned IMD | MRSA West | 1 facility reported with ACIA increase; other 3 reported 0% |
| Non-State-Owned IMD | Travis | 2 facilities reported with ACIA increase; other 5 reported 0% |
| Rural Hospitals | Bexar | 1 facility reported with ACIA increase; other 2 reported 0% |
| Rural Hospitals | Hidalgo | 1 facility reported with only ACIA increase; other reported no increases. |
| Rural Hospitals | Jefferson | 2 facilities reported with ACIA increase; other 4 reported 0% |
| Rural Hospitals | Lubbock | 2 facilities reported with ACIA increase; other 8 reported 0% |
| Rural Hospitals | MRSA Central | 2 facilities reported with ACIA increase; other 18 reported 0% |
| Rural Hospitals | MRSA Northeast | 13 facilities reported with ACIA increase; other 10 reported 0% |
| Rural Hospitals | MRSA West | 15 facilities reported with ACIA increase; other 50 reported 0% |
| Rural Hospitals | Nueces | 4 facilities reported with ACIA increase; other 2 reported 0% |
| Rural Hospitals | Tarrant | 1 facility reported with only ACIA increase; other reported 0%. |
| Rural Hospitals | Travis | 5 facilities reported with ACIA increase; other 1 reported 0% |
| State-Owned Non-IMD | Dallas | 1 facility reported with only ACIA increase; other reported 0%. |
| Urban Hospitals | Bexar | 8 facilities reported with ACIA increase; other 14 reported 0% |
| Urban Hospitals | Dallas | 23 facilities reported with ACIA increase; other 31 reported 0% |
| Urban Hospitals | El Paso | 5 facilities reported with ACIA increase; other 6 reported 0% |
| Urban Hospitals | Harris | 10 facilities reported with ACIA increase; other 59 reported 0% |
| Urban Hospitals | Hidalgo | 10 facilities reported with ACIA increase; other 9 reported 0% |
| Urban Hospitals | Jefferson | 4 facilities reported with ACIA increase; other 6 reported 0% |
| Urban Hospitals | Lubbock | 5 facilities reported with ACIA increase; other 6 reported 0% |
| Urban Hospitals | MRSA Central | 7 facilities reported with ACIA increase; other 4 reported 0% |
| Urban Hospitals | MRSA Northeast | 8 facilities reported with ACIA increase; other 12 reported 0% |
| Urban Hospitals | MRSA West | 7 facilities reported with ACIA increase; other 8 reported 0% |
| Urban Hospitals | Nueces | 3 facilities reported with ACIA increase; other 8 reported 0% |
| Urban Hospitals | Tarrant | 20 facilities reported with ACIA increase; other 22 reported 0% |
| Urban Hospitals | Travis | 13 facilities reported with ACIA increase; other 13 reported 0% |

iv.   CMS' understanding is that the facilities who apply for the ACIA program must provide commercial payer data as part of the application. What is the state's process for verifying this data?

State Response: Providers must certify that the data is accurate.  Providers are responsible for keeping all documentation for a period of no less than 5 years from the date of application. Providers are subject to fraud, waste, and abuse audits.  If HHSC determines at any point that rates were based upon inaccurate information the providers would be subject to recoupment and potential other legal remedies available to the state.

21

TX_Fee_IPH.OPH.BHI_New_20210901-20220831 (CHIRP)
Round 3 Question Set
July 8, 2021

**CMS Round 2 Question**: Can the state please further explain what the providers must do to certify the accuracy of the data? Does the state do any checks on the validity of the data submitted? Does the state plan to conduct any audits of the data?

**State Round 2 Response:** The state does not currently plan to conduct audits specifically focused on the information provided in the CHIRP application, however, providers are subject to oversight by the state's Office of Inspector General.  If at any point the state discovers that a provider misrepresented the data submitted in the CHIRP application, the provider would be subject to all possible legal and financial remedies, including recoupment of all funds.

g.  Across both components, it appears that 196 facilities would receive an increase of over 100% of negotiated rates; 45 of these facilities would receive an increase of over 200% of negotiated rates. Does the state have any concerns with this level of increase? Does the state have any concerns about the underlying rates paid by the plans being insufficient to ensure access to care and network adequacy?

State Response: Please note that these numbers have changed since the initial submission of the pre-print based upon actual enrollment applications received for the program.  Based upon actual enrollment, 169 of 412 providers would receive a rate increase that exceeds 100% of negotiated rates.  Sixty-six of those providers would receive a rate increase of 200% or more.

The state is proposing these rate increases as they are supported by estimates of what Medicare or average commercial payors would have paid for the same services.  The state works with our managed care organizations and providers to ensure access to care and network adequacy requirements are met.  With respect to access to care, the state notes that during the initial year that UHRIP was created, the stated goal was to support and improve access to care.  The state reaffirms that this program will help support beneficiaries' access to care as it has for the prior four years, but with the expansion and reform of UHRIP into CHIRP, we will also target additional quality goals and objectives.

**CMS Round 2 Question:**  How does the state work with the managed care organization and provider to ensure access to care? Would the state be able to share any data that supports the state's affirmation that this SDP (or UHRIP) has helped to support and improve access to care?

**State Round 2 Response:** In terms of how UHRIP has helped to support and improve access to care, the goal of UHRIP is to ensure access to care by preventing decreases in network adequacy. This is the stated evaluation hypothesis in the UHRIP evaluation report (see "Hypothesis 1.4. UHRIP will support an adequate MCO provider network to ensure members' access to care.").

22

TX_Fee_IPH.OPH.BHI_New_20210901-20220831 (CHIRP)
Round 3 Question Set
July 8, 2021

The *Results* section of the UHRIP Evaluation Report 2018-2019 (CHIRP reprint Attachment J) also contains information about the state's Network Adequacy contract requirements.  HHSC ensures that MCOs and DMOs have adequate provider networks and provide access to care. The state tracks timeliness of care through annual surveys; monitors member and provider complaints; monitors provider terminations; analyzes geo-mapping reports to measure the distance and travel time between providers' geographic locations and members' residences; and monitors utilization of out-of-network providers.

The results of the evaluation report show that network adequacy for acute care hospital providers was maintained over time, despite the limited study period for which we have data available.

h.  In particular, there are 7 facilities that would receive a total CHIRP increase of 400+% of the negotiated rate. Can the state first confirm the information provided here for these 7 is correct and there are no typos? If this is correct, this would suggest that plans are paying these facilities at rates between 2.7 - 24.4% of Medicare.  If this is the case, please explain how this rate is sufficient for the plan to maintain its access to care requirements?

State Response: The information for the seven facilities was correct at the time of the initial submission of the pre-print and was based upon the data available at the time.  However, values have been updated based upon actual enrollment in the program.  The state notes that the percentage increases noted below are for a total CHIRP increase and are not necessarily a comparator to Medicare.  In most cases, large percentage rate increases are driven by the ACIA component, which is indicative that the commercial insurance payors are reimbursing certain providers at a much higher rate than both Medicaid and Medicare.

As CMS is aware, Texas is home to some of the most renowned providers in the world, many of whom provide specialty services for which they may have been able to negotiate with commercial payors for a substantial payment-to-charge ratio.

| NPI | Provider Name | Class | SDA | UHRIP Rate (Component 1) | ACIA Rate (Component 2) | Total CHIRP Rate Increase |
|---|---|---|---|---|---|---|
| 1649273434 | BAYLOR REGIONAL MEDICAL CENTER AT PLANO- | Urban | Dallas | 58% | 432% | 490% |
| 1962504340 | TEXAS HEART HOSPITAL OF THE SOUTHWEST LLP- BAYLOR SCOTT & | Urban | Dallas | 58% | 647% | 705% |

23

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0383

TX_Fee_IPH.OPH.BHI_New_20210901-20220831 (CHIRP)
Round 3 Question Set
July 8, 2021

|  | WHITE THE HEART HOSPITAL PLANO |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 1609855139 | BAYLOR HEART AND VASCULAR CENTER | Urban | Dallas | 58% | 575% | 633% |
| 1912948845 | PHYSICIANS SURGICAL HOSPITALS LLC-QUAIL CREEK SURGICAL HOSPITAL | Urban | Lubbock | 0% | 410% | 410% |
| 1013941780 | COVENANT LONG TERM CARE LP-COVENANT SPECIALTY HOSPITAL | Urban | Lubbock | 0% | 930% | 930% |
| 1871898478 | MAYHILL BEHAVIORAL HEALTH LLC- | Urban | Tarrant | 89% | 3596% | 3684% |
| 1841354677 | Texas DSHS TCID | State-Owned Non-IMD | Bexar | 2325% | 0% | 2325% |

10. Preprint Question 23: Please provide the reimbursement rate analysis for each class in each SDA separately for the mandatory and optional payments and in total.  We also request that the state provide this analysis separately for inpatient and outpatient services.

State Response: The program values have been updated based upon actual enrollment in the program. The requested payment level demonstrations are included in Attachment 1 in the "IP UHRIP Payment Levels", "OP UHRIP Payment Levels", "IP ACIA Payment Levels", "OP ACIA Payment Levels", "IP CHIRP Payment Levels", and "OP CHIRP Payment Levels" tabs. The UHRIP tabs compare to the Medicare Upper Payment Limit, the ACIA tabs compare to the Average Commercial Reimbursement for providers expected to receive an ACIA payment, and the CHIRP tabs compare the total CHIRP payments to the Medicare UPL and ACR UPL separately and only include the providers that are expected to receive an ACIA payment. The UHRIP tabs are inclusive of all providers, but the ACIA tabs are inclusive of only those providers that have applied to participate in ACIA.

Providers who did not apply for ACIA did not supply Texas with the necessary data to calculate an ACR estimate for their encounters. As a result, including payments to these providers in the numerator when comparing to ACR estimates in the denominator that are from a more limited set would be misleading.

Texas can confirm that no provider who participates only in UHRIP will receive only payments that are based upon 100% of the aggregate Medicare UPL room for their respective class. Similarly, for providers who participate in ACIA, they will receive no more than ACR.

CMS Round 2 Questions:

1. Can the state clarify the statement "Texas can confirm that no provider who participates only in UHRIP will receive only payment that are based upon 100% of the aggregate

24

TX_Fee_IPH.OPH.BHI_New_20210901-20220831 (CHIRP)
Round 3 Question Set
July 8, 2021

Medicare UPL room for their respective class." Did the state mean to say that the state can confirm that no provider who participates only in UHRIP will receive no more than the Medicare UPL for the class and SDA?  **State Round 2 Response:** Yes. The state can confirm that no provider who participates only in UHRIP will receive more than the Medicare UPL for the class and SDA.

2. Please note, CMS will not be able to make a final determination on the state's preprint until we receive final data.

11. In previous years, the state had a minimum fee schedule requirement for rural hospital inpatient and outpatient services tied to the state plan rate. While such a preprint is no longer subject to written prior approval, can the state confirm if this minimum fee schedule requirement would still be in effect for SFY 2022?

State Response: Yes, the minimum fee schedule requirement for rural hospitals will still be in effect for SFY 2022, in accordance with state statute.  As CMS knows, rural hospitals are frequently financially vulnerable, and the minimum fee schedule ensures they receive the equivalent rate to the rate they would have been paid under the state plan.  The rate increases from CHIRP will be available to those who applied to incentivize quality improvements.

## SECTION V: INCORPORATION INTO THE ACTUARIAL RATE CERTIFICATION

12. Will the state include the UHRIP portion of the payment in the capitation rates in a manner consistent with prior years? If not, please describe the differences in the methodology this year.

State response: Yes.

13. Please describe how the state plans to include the ACIA portion of the payment in the capitation rates in more detail.

State response: ACIA will be included in the same way as UHRIP but using the ACIA percent increases. To the extent possible, there will be an ACIA section and capitation rate component in the rate certification, separate from UHRIP.

## SECTION VI: FUNDING FOR THE NON-FEDERAL SHARE

General Comment: The financing of the CHIRP state directed payment appear to be financed by local units of government providing intergovernmental transfers (IGTs), funds for which are largely derived from the taxing authority of these units of government through the Local Provider Participation Fund, or LPPF.  The state is attesting that the LPPF is broad-based and uniform.  However, it appears that not all hospitals are being taxed under the LPPF, and it also appears that some of the units of government providing IGTs do not receive any state appropriated funds and do not have any taxing authority.  The state has indicated that these units of government will be funding these through public private partnerships.

14. On CHIRP spreadsheet (Attachment E) appears to indicate that Coryell County Memorial, Decatur, Fannin County, and Uvalde County Hospital Authorities all have taxing authority, while

25

TX_Fee_IPH.OPH.BHI_New_20210901-20220831 (CHIRP)
Round 3 Question Set
July 8, 2021

the QIPP spreadsheet (Attachment F-1) indicates that they do not have taxing authority.  Please explain this discrepancy.

State Response: The discrepancy was an oversight and these entities should have been listed as not having taxing authority. This information has been corrected in the "Revised Q35a IGT Entities" tab of Attachment 1.

15. Related to the above, for any entities that may or may not have taxing authorities and do not receive any state appropriated funds, please describe where the funding for those IGTs will come from.  We note that in some of the funding information provided under the various proposals, that some of the entities which do not have taxing authority and do not receive payments are funding a substantial IGT ($20M or more).  The state has an obligation, regardless of the IGT being voluntary or compulsory, to ensure that all federal requirements related to program financing are met.

State Response: The state understands and agrees that it is our responsibility to ensure that funds used in the Medicaid program are public funds in accordance with 42 C.F.R. §433.51.

The public entities referred to in the state's response to Question 14 do have authority to utilize other public revenue instruments.  For example, Fannin County Hospital Authority was created by the county commissioner's court of Fannin County pursuant to Chapter 264, Texas Health and Safety Code. Fannin County Hospital Authority does not have taxing authority but does have authority to utilize other public revenue instruments, such as bonds, to support their public activities. The funds transferred to the state by Fannin County are public funds.

Similarly, Decatur County Hospital Authority was created by the county commissioner's court of Decatur County pursuant to Chapter 262, Texas Health and Safety Code. Decatur County Hospital Authority does not have taxing authority but does have authority to utilize other public revenue instruments, such as bonds, to support their public activities.  The funds transferred to the state by Decatur County are public funds.

CMS Round 2 Response:  As affirmed in response to question 14, it is the state's responsibility to ensure that funds used in the Medicaid program are public funds in accordance with 42 C.F.R. §433.51. The ability of a unit of government to issue bonds is typically defined by the government entity's authorizing statute.  We are assuming that this is the case with the hospital districts involved in this arrangement.  The statute indicates that CMS "may not restrict States' use of funds where such funds are derived from State or local taxes (or funds appropriated to State university teaching hospitals) transferred from or certified by units of government within a State as the non-Federal share of expenditures under this title, regardless of whether the unit of government is also a health care provider, except as provided in section 1902(a)(2), unless the transferred funds are derived by the unit of government from donations or taxes that would not otherwise be recognized as the non-Federal share under this section."  To the extent that bonds are neither state or local taxes, the state has an obligation to ensure that the transferred funds are not "derived by the unit of government from donations or taxes that would not otherwise be recognized as the non-Federal share" as indicated in the statute.  Please note, that CMS is researching this matter further and may have additional questions for the state.

26

TX_Fee_IPH.OPH.BHI_New_20210901-20220831 (CHIRP)
Round 3 Question Set
July 8, 2021

1. CMS has concerns that to the extent that the providers or provider-related organizations are participating in the purchasing of municipal bonds, that such participation could provide the appearance of a provider-related donation, potentially requiring the state to offset the collected value of the donation from the claim for FFP.  Further, the notion that bonds can be thought of as loans that investors make to local governments, then the repayment of the bonds to any provider or provider-related organization may provide the appearance of recycling.  The state is obligated to ensure these funding mechanisms are consistent with the statute and implementing regulations throughout the operations of such payment programs.  Has the state considered how it intends to oversee the sources of financing that will support payments under this proposal to ensure the arrangements do not now and in the future entail non bona fide provider related donations or recycling of federal funds?

   **State Round 2 Response:** HHSC is not aware of any circumstances in which a provider or provider-related organization has participated in the purchasing of municipal bonds.

   **CMS Round 3 Questions:**

   1. Can the state affirm that there are no providers that are investing in municipal bonds that are the source of the IGT that funds this state-directed payment?

      **State Round 3 Response:** The state has no information regarding the sale of municipal bonds by units of government, including the identities of purchasers of such bonds or whether those purchasers are providers participating in CHIRP.

   2. Can the state please describe what safeguards are in place to ensure that providers are not investing in municipal bonds that are the source of the IGT that funds this state-directed payment back to the provider, a related entity to the provider, or other providers in the same provider class in a manner that would result in a non-bona fide provider-related donation as described by 42 CFR § 433.54?

      **State Round 3 Response:** The state will notify local governmental entities of this potential concern.  Additionally, the state is currently working to implement a local funds monitoring effort and will incorporate this into the risk assessment questions that that are planned as part of that effort.

2. Please affirm the understanding that approval of this funding mechanism by CMS to serve as the non-federal share would not protect the state from financial risk should the arrangements result in non-bona fide provider related donations or a recycling mechanism as our review is predicated on the issued bonds as a normal course of business and not as a means to circumvent federal financing requirements.

   **State Round 2 Response:** HHSC affirms this understanding.

16. Please affirm that no payment under this section is dependent on any agreement or arrangement for providers or related entities to donate money or services to a governmental entity.

27

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0387

TX_Fee_IPH.OPH.BHI_New_20210901-20220831 (CHIRP)
Round 3 Question Set
July 8, 2021

State Response: Texas affirms that payments are not made under a hold harmless provision or practice.

17. Are there any agreements, written or otherwise, regarding the LPFF among providers, counties, the state, and/or any other entities that are designed to hold taxpayers harmless for the cost of the tax as defined by 42 CFR § 433.68 (f) so that taxpayers that pay more in tax than they receive in payments are guaranteed directly or indirectly to be made whole?

State Response: Texas affirms that neither the state nor any unit of government imposing a mandatory payment has entered into an agreement, written or otherwise, providing for any direct or indirect guarantee to hold a provider harmless for all or any portion of a mandatory payment amount.

CMS Round 2 Question: Is the state aware of any agreements between or among providers designed to hold taxpayers harmless for the cost of the tax? If such agreements exist, what is the state's involvement with and policy towards them?

State Round 2 Response: The state has been told that some sorts of arrangements between private entities exist. The state seeks no involvement and has not been involved in any such arrangements. The state does not regulate such private arrangements because it does not have the authority to do so. HHSC is willing to discuss with CMS what form of monitoring could occur to ensure that local government involvement in these arrangements does not occur.

CMS Round 3 Response: CMS continues to have some concerns with the financing of the non-federal share as it relates to the LPPF. We are still evaluating the state's responses and may have additional follow-up questions at a later date.

18. Given the fact that not all hospitals are being taxed under the LPPF, how can the State say that the tax is broad-based under Sections 1903(w)(3)(B) and 32 CFR § 433.68 (c) so that the tax is imposed on all non-federal non-public providers in the permissible class located at 42 CFR § 433.56?

State Response: Texas does not have a state-wide health care-related tax. Certain units of local government in the state, pursuant to authorization from the Texas legislature, have implemented mandatory payments that are made to the unit of government's LPPF by all non-federal, non-public providers in the area over which the unit of government has jurisdiction, in accordance with 42 CFR 433.68(c)(2).

19. In item #12 of the CHIRP Enrollment application, the language says: *"By checking this box, I certify, as the entity that owns the hospital, that no part of any payment made under CHIRP will be used to  pay a contingent fee and that the agreement with the hospital does not use a reimbursement  methodology that contains any type of incentive, directly or indirectly, for inappropriately inflating, in any way, claims billed to the Medicaid program, including the hospitals' receipt of CHIRP funds."*  Please elaborate on what is intended by the inclusion of this statement.

28

TX_Fee_IPH.OPH.BHI_New_20210901-20220831 (CHIRP)
Round 3 Question Set
July 8, 2021

State Response: The state has a similar requirement in its Medicaid provider enrollment agreement. Because the state is requiring information about commercial payments and charges for which the state could not obtain the data independently, we included this statement to remind providers of their responsibility under the terms of the Medicaid enrollment agreement related to third party billing entities, as we believe that this is applicable also to an application preparer or the provider in this context.

20. The CHIRP Enrollment application seems to suggest that the city/county/hospital district can choose which hospitals/types of hospitals can benefit from the IGT/supplemental payments. Item #14 in the list says: "*As a sponsoring governmental entity, which class or classes of hospitals do you wish to support through IGTs of public funds? This information will be used to calculate suggested IGT responsibilities.*"  The form proceeds to list out various types of hospitals classes.  Section 1902(a)(2) of the Act says that the state plan must provide " for financial participation by the State equal to all of such non-Federal share or provide for distribution of funds from Federal or State sources, for carrying out the State plan, on an equalization or other basis which will assure that the lack of adequate funds from local sources will not result in lowering the amount, duration, scope, or quality of care and services available under the plan." If a government entity limits which providers may benefit from an IGT, how does the state assure that any hospitals that qualify under the CHIRP program will have their underlying payments fully funded as proposed under the CHIRP program?

State Response: Texas distributes a suggested list of IGT amounts to governmental entities. In our Service Delivery Areas, we may have several governmental entities that wish to transfer IGT, and this helps us to apportion the suggestions.  However, the suggestions are non-binding, and local governments may transfer whatever amount they wish at the time that IGT is collected. When IGT is collected, it is pooled for all classes in the service delivery area. Governmental entities do not limit which providers may benefit from an IGT.

21. Please describe the timing associated with the city/county/hospital district filing the CHIRP application the subsequent finalization of the associated contracts. Section 1902(a)(2) of the Social Security Act obligates the state to pay that amount regardless of the amount of IGT or other non-federal share received from other sources.  Please describe what occurs in instances where the funds derived from the cities/counties/hospital districts are less than the amount the state is obligated to pay out under the approved contracts. Conversely, please describe what occurs when the funds derived from the cities/counties/hospital districts are in excess of the amount the state is obligated to pay out under the approved contracts.

State Response: The state enrolls providers in April and works to review all applications before May 1.  The governmental entities typically transfer IGT in early June, but the state usually does not finalize Medicaid managed care contracts until mid-July due to the complexity of the contracting process.  If the state has less IGT than the amount needed to pay the increased capitation rates that are in the approved contracts, we would be required to use state General Revenue unless local governments voluntarily transfer additional IGT to the state.  If there is excess IGT collected, the state returns the unused IGT proportionally to local governments

29

TX_Fee_IPH.OPH.BHI_New_20210901-20220831 (CHIRP)
Round 3 Question Set
July 8, 2021

based upon the way it was received and without respect to the amount that any provider was paid under the program.  The reconciliation process typically occurs following the run-out period for member month adjustments that occurs in the two years following the program period.

## SECTION VII: QUALITY CRITERIA AND FRAMEWORK FOR ALL PAYMENT ARRANGEMENTS

22.  Preprint Question 42: Please confirm that the objectives listed in the preprint also appear in the updated quality strategy.

State Response:  HHSC expects CHIRP to advance DSRIP transition plan focus areas that have been incorporated into the strategy on pages 36 and 37, including primary care, health promotion and disease management, behavioral health, care coordination, and maternal health and birth outcomes.

In 2017, HHSC developed an *HHS Healthcare Quality Plan* (link) to provide a higher level view of the priorities for the Medicaid program as required by state law. The 2017 Quality Plan featured a table of goals (labeled "Priorities") and related objectives (labeled "Desired Outcomes") (Quality Plan, page 13). HHSC updated the goals and objectives from the 2017 Quality Plan and incorporated the goals into the 2021 Texas Managed Care Quality Strategy. Please see Attachment 3 for the updated goals and objectives.

HHSC expects to achieve these objectives over time through its current and future initiatives linked to each quality goal.  Appendix C of the Quality Strategy is a matrix that maps how each current HHSC quality initiative, report, and EQRO activity aligns with and works toward achieving HHSC's quality goals.

The CHIRP objectives submitted in the preprint (in response to question 42) were derived from the updated objectives from the Quality Plan. HHSC submits the following table as a revised response to Question 42, Table 7, of the preprint.

In addition, HHSC has updated the Evaluation Plan (see Attachment 2) to align the evaluation questions and hypotheses with the revised objectives.

**[Preprint Question 42] Table 7 – Payment Arrangement Quality Strategy Goals and Objectives**

| Quality Goal | Objective |
|---|---|
| **a. Promoting optimal health for Texans** at every stage of life through prevention and by engaging individuals, families, communities, and the healthcare system to address root causes of poor health | Individuals practicing healthy behaviors yield reduced rates of tobacco use, obesity, and substance use |
| | |
| **b. Providing the right care in the right place at the right time to ensure people can easily navigate the health system** to receive | Reduced rate of avoidable hospital admissions and readmissions |

30

TX_Fee_IPH.OPH.BHI_New_20210901-20220831 (CHIRP)
Round 3 Question Set
July 8, 2021

| | |
|---|---|
| timely services in the least intensive or restrictive setting appropriate | |
| **c. Keeping patients free from harm** by building a safer healthcare system that limits human error | Reduced rate of avoidable complications or adverse healthcare events in all care settings |
| **d. Promoting effective practices for people with chronic, complex and serious conditions** to improve people's quality of life and independence, reduce mortality rates, and better manage the leading drivers of health care costs | Reduced rate of avoidable hospital and emergency department visits for individuals with medical complexity, including with co-occurring behavioral health diagnoses |
| **e. Attracting and retaining high-performing Medicaid providers and other healthcare professionals** to participate in team based, collaborative, and coordinated care | Providers participate in learning collaboratives, sharing and applying best practices to deliver high-value care |
| | Reduced proportion of population reporting difficulties accessing care |
| | Timely and efficient exchange of health information and increased interoperability |

23. Preprint Question 43:
   a. The state notes in Attachment H, "UHRIP includes two structure measures applicable to all participating hospitals and requires twice-yearly submission of status updates for all measures." Later in the attachment, the state says, "Hospitals are not required to implement structure measures as a condition of reporting or program participation." Can the state please clarify this distinction?

   State Response: "Structure Measures" are a type of measure (as opposed to "Process Measures" and "Clinical Outcome Measures") that help provide a sense of a provider's capacity, infrastructure, and strategy for delivering evidence-based best practices for high quality care. For UHRIP, hospitals are required to report on structure measures as a condition of participation. At this time, there are not prescribed implementation or achievement requirements tied to a structure measure. Reporting on structure measures will primarily be formatted as multiple-choice selections with some qualitative questions.

   b. With respect to the UHRIP measures, we request Texas designate more concrete performance targets for each measure, using numeric percentage increases or decreases to identify the state's actual target for the measures that would achieve the SDP's goals and objectives. For measures that do not have a national benchmark such as the PPC and PPA measures, we request the state define a specific performance target other than "maintain or decrease annually".

31

TX_Fee_IPH.OPH.BHI_New_20210901-20220831 (CHIRP)
Round 3 Question Set
July 8, 2021

It is important to acknowledge that while HHSC is committed to developing a meaningful evaluation of the success of the program, the state does anticipate that the public health emergency's impact on utilization and quality data could make year-on-year comparisons difficult or unreliable in the future.

c.   For the two UHRIP structural measures, to what extent are hospitals to-date satisfying these measures?

State Response: Structure Measure 1-HIE participation: According to the Texas Health Services Authority (THSA), there are approximately 750 hospitals in Texas and 446 hospitals in Texas are in Health Information Exchanges (59.5%). Of the 446, 244 of the hospitals participate in a regional HIE; of those hospitals 144 are in national HIEs (Carequality, Commonwell and the eHealth Exchange) as well. Another 202 hospitals are in national HIEs but not involved in a Regional HIE.

Structure Measure 2-SDA Learning Collaborative participation: Participation in regional learning collaboratives (hosted by Regional Healthcare Partnership (RHP) anchor entities) has been a requirement for DSRIP performing providers, but learning collaboratives by service delivery area (SDA) will be new collaboratives. Therefore, hospitals that were DSRIP performing providers were satisfying a similar measure in order to receive DSRIP payments, but no hospitals have been measured using this new measure.

d.   It appears that non-state owned IMDs, state-owned IMDs and rural hospitals are not eligible for several of the ACIA modules. Is that due to minimal volume from these participating hospitals, or are there other reasons why these hospital classes are not eligible for many of the ACIA modules?

State Response: The non-state owned IMDs, state-owned IMDs, and rural hospitals are eligible for one ACIA module due to both minimum volume requirements and due to the types of services these hospitals provide. The design of the ACIA modules considered the variation among the provider classes in volume of population served, population mix served, and the types of services provided by the hospital class.

The evaluation plan includes an outcome measure specific to services provided at IMDs, Follow-up after Hospitalization for Mental Illness. So, while the provider-reported data for IMDs only includes one structure measure, the structure measure is related to the outcome measure HHSC will be tracking in the evaluation. The provider-reported process measures in the rural component are measures that will be tracked through the evaluation as well.

e.   It also appears that hospitals that are not eligible for any ACIA measures based on volume are still eligible to participate in ACIA and no reporting will be required. Is this correct? If so, can the state explain its rationale for this and estimate how many

32

TX_Fee_IPH.OPH.BHI_New_20210901-20220831 (CHIRP)
<mark>Round 3 Question Set</mark>
July 8, 2021

hospitals would be eligible for ACIA and not be required to report on any ACIA measures?

State Response: Texas identified provider-reported measures for evaluation purposes that align with the Quality Strategy. Because CHIRP is open to all hospitals in Texas that serve people enrolled in Medicaid managed care, HHSC cannot ensure that every eligible hospital participating in ACIA provide services that meet measure specification inclusion criteria. For example, there are a very small number of day surgery hospitals eligible to enroll in CHIRP that may not provide inpatient services that are measured as part of the Hospital Safety module. Texas does not currently know how many hospitals, if any, would not have any required reporting but expects the number to be very small.

f.   In the application, it states that for adult and pediatric hospital and safety outcome measures, hospitals will report a performance rate as specified for all-payer types, but that for all other outcome and process measures, hospitals must report performance rates stratified by Medicaid, uninsured and other payer-types. However, the ACIA Hospital Safety and ACIA Pediatric program components contain several different measures (C2-106 – C2-110 for ACIA Hospital Safety and C2-111 – C2-116). Please explain both what this means and why the adult and pediatric hospitals safety outcomes measures will not be stratified.

State Response:

**C2 - ACIA Hospital Safety**
* C2-106: Hospital Safety Collaborative Participation
* C2-107: Catheter-Associated Urinary Tract Infection (CAUTI) Outcome Measure
* C2-108: Central Line Associated Bloodstream Infection (CLABSI) Outcome Measure
* C2-109: Facility-wide Inpatient Hospital-onset Clostridium difficile Infection (CDI) Outcome Measure
* C2-110: Harmonized Procedure Specific Surgical Site Infection (SSI) Outcome Measure

In the C2 – ACIA Hospital Safety module, there are a total of five quality measures, listed above, including one Structure Measure and four Outcome Measures. The one Structure Measure (C2-106) does not require reporting by any payer type stratification, but requires only complete reporting on the provider's capacity, infrastructure, and strategy for delivering evidence-based best practices for high quality care. The four Outcome Measures in this module (, C2-107, C2-108, C2-109, and C2-110) are specifically reported per measure steward measure specifications as hospital safety standardized infection ratios (SIR), which are not stratified by payer types.

The Standard Infection Ratio (SIR)  is the primary summary measure used by the National Healthcare Safety Network (NHSN) to track healthcare associated infections (HAIs), including catheter-associated urinary tract infections (CAUTI) (C2-107), central line-associated bloodstream infections (CLABSI) (C2-108), Clostridioides difficile

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0393

TX_Fee_IPH.OPH.BHI_New_20210901-20220831 (CHIRP)
==Round 3 Question Set==
July 8, 2021

infections (CDI) (C2-109), and surgical site infections (SSI) (C2-110).  In HAI data analysis, the SIR compares the actual number of HAIs reported to the number that would be predicted, given the standard population (i.e., NHSN baseline), adjusting for several risk factors that have been found to be significantly associated with differences in infection incidence (various facility and/or patient-level factors that contribute to HAI risk within each facility).

Therefore, for measures C2-106 through C2-110, the reported denominator is the predicted NHSN baseline for a given HAI (which is not stratified by payer type) and the reported numerator is the provider's actual observed number of given HAIs, such that the resulting calculation is reported as the SIR.

**<u>C2 - ACIA Pediatric</u>**
- C2-111: Hospital Safety Collaborative Participation
- C2-112: Pediatric Adverse Drug Events
- C2-113: Pediatric CLABSI
- C2-114: Pediatric CAUTI
- C2-115: Pediatric SSI
- C2-116: Engagement in Integrated Behavioral Health

In the C2 – ACIA Pediatric module, there are a total of six quality measures, including one Structure Measure, four Outcome Measures, and one Process Measure. The one Process Measure (C2-116) is reported by payer type stratification. However, the one Structure Measure (C2-111) does not require reporting by any payer type stratification and requires complete reporting on the provider's capacity, infrastructure, and strategy for delivering evidence-based best practices for high quality care. The four Outcome Measures in this module (C2-112, C2-113, C2-114, and C2-115) are specifically reported as pediatric hospital safety infection rates, and per the measure steward measure specifications, these pediatric infection rates are reported by 1000 patient days, which are not stratified by payer types.

24. Preprint Question 44:
   a. With respect to limitations to the evaluation, the state noted that "Collectively, these limitations suggest the evaluation does not have a high degree of sensitivity to detect direct outcomes associated with UHRIP. Additional data collection efforts, such as provider-reported information or investigations into the cost-effectiveness of UHRIP payments, may provide greater opportunities to examine the direct impacts of UHRIP." Please explain how the state be including these other methods going forward to improve the validity of results.

   State Response: Years 1 -4 of the UHRIP program did not include any provider specific reporting. In addition, program years 1 – 4 employed an opt-out enrollment process. Year 5 of CHIRP employs an opt-in enrollment, allowing HHSC to better isolate hospitals that participate in UHRIP and specific ACIA modules. Additionally, in the evaluation plan

34

TX_Fee_IPH.OPH.BHI_New_20210901-20220831 (CHIRP)
Round 3 Question Set
July 8, 2021

for program year 5, Texas has proposed including the results of hospital specific reporting on identified structure, process, and outcome measures that align with the state's updated Quality Strategy. Where feasible, HHSC will also work with the EQRO to develop an ACIA specific attribution population which will allow the evaluation to look at trends across the state, as well as trends specific to Medicaid managed care members who had one or more encounters with an ACIA participating provider during the measurement year. HHSC will continue to explore methods of investigating the cost-effectiveness of UHRIP and ACIA as an intervention, but does not currently have a proposal to evaluate cost-effectiveness. Texas is open to CMS suggestions for methodologies to evaluate cost-effectiveness using existing managed care data and the currently proposed hospital specific reporting.

b. Can TX confirm that the prior year results and the evaluation plan are assessing the specific impact of this particular payment arrangement (as opposed to, say, the entirety of the state's 1115 demo)?

State Response: It is difficult to assess the specific impact of UHRIP for three main reasons: 1) Hospitals in UHRIP participated in other programs (e.g., the UC pool), and impacts of different initiatives cannot be separated; 2) UHRIP did not require any provider-reported measures, so the evaluation leveraged data produced through the EQRO for Medicaid managed care monitoring purposes. These data were not developed with UHRIP in mind, and therefore are not specifically targeted to hospital clients (e.g., CAHPS). Moving forward, the CHIRP evaluation will include provider-level reporting, which will enable the evaluation to focus more specifically on CHIRP-related measures. However, it will still be difficult to isolate the effect of CHIRP from the other initiatives simultaneously implemented across the state; 3) Because UHRIP enrollment was structured as an opt-out program and all eligible hospitals within an SDA participated, there is not an available comparison group to isolate the performance of UHIRP hospitals as compared to non-UHRIP hospitals.

c. The CHIRP Evaluation Plan (Attachment I) indicates that, *"The primary unit of analysis for CHIRP evaluation measures will be the Medicaid member and the CHIRP evaluation population will consist of all STAR and STAR+PLUS members, including those members who may not have had an encounter with a CHIRP hospital during the study timeframe."* Why is the evaluation including members without a CHIRP hospital encounter?

State Response: Medicaid member-level data and CAHPS® Survey data (data sources for Evaluation Questions 2 and 4) are taken from EQRO reports. CAHPS Survey data and some Medicaid member-level data like PPAs measured by the EQRO cannot be attributed to an encounter with a CHIRP provider.

d. Under the "Anticipated Limitations" section in the CHIRP Evaluation Plan (Attachment I), the state says, *"The most salient threat to the internal validity of the evaluation is the possibility that factors external to the CHIRP program will influence the evaluation*

35

TX_Fee_IPH.OPH.BHI_New_20210901-20220831 (CHIRP)
July 8, 2021

*measures. For example, several additional directed payment programs (e.g., the Comprehensive Hospital Increase Reimbursement Program and Rural Access to Primary and Preventive Services) will be implemented at the same time as CHIRP".* For the underlined, did the state intend to reference the TIPPS program, and not CHIRP?

State Response: Yes, the reference to CHIRP was a typo. It should read TIPPS, not CHIRP. This change is reflected in Attachment 2.

e. In the CHIRP Evaluation Plan (Attachment I), can the state please clarify if all measures that will be collected for the ACIA modules are captured in the evaluation plan?

State Response: No, providers will submit data for some measures that will not be included in the evaluation plan. However, all measures in the ACIA modules relate to the evaluation plan measures. See table below.

| CHIRP Measure ID | CHIRP Program Measure Name | Evaluation Measure Name |
|---|---|---|
| C2-103 | AIM Collaborative Participation | Pregnancy Associated Outcome Measure: Severe Maternal Morbidity (SMM Among All Deliveries) * Cesarean Sections among uncomplicated deliveries (IQI 21) |
| C2-104 | Severe Maternal Morbidity | Pregnancy Associated Outcome Measure: Severe Maternal Morbidity (SMM Among All Deliveries) * Potentially Preventable Complications (PPC)* |
| C2-105 | PC-02 Cesarean Section | Cesarean Sections among uncomplicated deliveries (IQI 21) |
| C2-106 | Hospital Safety Collaborative Participation | Potentially Preventable Complications (PPC)* |
| C2-107 | Catheter-Associated Urinary Tract Infection (CAUTI) Outcome Measure | Potentially Preventable Complications (PPC)* |
| C2-108 | Central Line Associated Bloodstream Infection (CLABSI) Outcome Measure | Potentially Preventable Complications (PPC)* |
| C2-109 | Facility-wide Inpatient Hospital-onset Clostridium difficile Infection (CDI) Outcome Measure | Potentially Preventable Complications (PPC)* |
| C2-110 | Harmonized Procedure Specific Surgical Site Infection (SSI) Outcome Measure | Potentially Preventable Complications (PPC)* |
| C2-111 | Hospital Safety Collaborative Participation | Potentially Preventable Complications (PPC)* |
| C2-112 | Pediatric Adverse Drug Events | Potentially Preventable Complications (PPC)* |
| C2-113 | Pediatric CLABSI | Potentially Preventable Complications (PPC)* |
| C2-114 | Pediatric CAUTI | Potentially Preventable Complications (PPC)* |
| C2-115 | Pediatric SSI | Potentially Preventable Complications (PPC)* |
| C2-116 | Engagement in Integrated Behavioral Health | Follow-Up After ED Visits for Mental Illness (FUM) |
| C2-117 | Written transition procedures that include formal MCO relationship or | Follow-Up After Hospitalization for Mental Illness (FUH)* |

36

TX_Fee_IPH.OPH.BHI_New_20210901-20220831 (CHIRP)
Round 3 Question Set
July 8, 2021

| | | EDEN notification/ADT Feed for psychiatric patients | Potentially Preventable Readmissions (PPR) |
|---|---|---|---|
| | C2-118 | Written transition procedures that include formal MCO relationship or EDEN notification/ADT Feed for non-psychiatric patients | Potentially Preventable Readmissions (PPR) |
| | C2-119 | Preventive Care & Screening: Tobacco Use: Screening & Cessation Intervention | Preventive Care & Screening: Tobacco Use: Screening & Cessation Intervention |
| | C2-120 | Preventive Care and Screening: Influenza Immunization | Preventive Care and Screening: Influenza Immunization |

*signifies measures that will be evaluated across other proposed DPPs

    f.  Regarding the state's evaluation findings from previous years of the UHRIP program, we have the following comments for each of the metrics identified in Attachment J, the UHRIP evaluation report:

| Measure Name | Performance Target* | CMCS Comment for state |
|---|---|---|
| CAHPS® Health Plan Survey : **Getting Needed Care - Adults** | • Exceed the U.S. average every year.<br>• Maintain or increase TX rate annually. | Please explain how the state will address the decline in rates in 2019.<br><br>State Response:  The CAHPS® Health Plan survey estimates are derived from random samples of Medicaid members. Accordingly, differences in rates over time may reflect random variation in annual samples, rather than meaningful differences in the population. The 95% confidence intervals (Figure 1 shown below) indicate that the 2019 estimate is not statistically different from the 2018 estimate (i.e., the confidence intervals overlap). |
| CAHPS® Health Plan Survey: **Getting Needed Care - Children** | | Please choose a performance target that is above the baseline rate (the baseline rate was 9% above the national benchmark in pre-implementation period). For this measure, please note in subsequent evaluations whether the outcomes met this performance target.<br><br>State Response: See performance targets in the revised Evaluation Plan (Attachment 2). |
| | | |
| CAHPS® Health Plan Survey: **Getting Care Quickly - Adults** | • Exceed the U.S. average every year.<br>• Maintain or increase TX rate annually. | Please explain how the state will address the decline in rates between the pre- and post-implementation periods.<br><br>State Response:  The CAHPS® Health Plan survey estimates are derived from random samples of |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0397

TX_Fee_IPH.OPH.BHI_New_20210901-20220831 (CHIRP)
Round 3 Question Set
July 8, 2021

| | | |
|---|---|---|
| | | Medicaid members. Accordingly, differences in rates over time may reflect random variation in annual samples, rather than meaningful differences in the population. The 95% confidence intervals (Figure 2 shown below) indicate that the post-implementation estimates are not statistically different than the pre-implementation estimates (i.e., the confidence intervals overlap). |
| CAHPS® Health Plan Survey: **Getting Care Quickly - Children** | | We noticed that the national benchmark was only 1% above the 2016 pre-implementation period rate and was below the 2017 rate. Please choose a performance target that is specific to the state and reflects the states goals and objectives around this metric.<br><br>State Response: See performance targets in the revised Evaluation Plan (Attachment 2). |
| **3M Potentially Preventable Admissions** – STAR MCO | Maintain or decrease rate annually. | It is encouraging to see the decline in PPA but we request the state designate a specific performance target for this measures.<br><br>State Response: See performance targets in the revised Evaluation Plan (Attachment 2). |
| **3M Potentially Preventable Admissions** – STAR+PLUS MCO Measure | Maintain or decrease rate annually. | Please explain what the state is doing to address the rise in PPA~~C~~s relative to baseline.<br><br>State Response: PPAs are included in the CHIRP evaluation to monitor against potential negative impacts on preventable admissions. In addition to adding structure measures of care coordination practices, and preventive care measures for rural hospitals, Texas has proposed additional directed payment programs aimed at reducing the rate of PPAs through primary and preventive care. |
| **3M Potentially Preventable Complications** – STAR MCO Measure | Maintain or decrease rate annually. | Please explain what the state is doing to address the rise in PPCs relative to baseline.<br><br>State Response: Texas has added specific hospital safety reporting requirements to the ACIA module of the CHIRP program, including measures related |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0398

TX_Fee_IPH.OPH.BHI_New_20210901-20220831 (CHIRP)
Round 3 Question Set
July 8, 2021

| | | to C.DIFF, sepsis, and obstetric complications which are among the leading causes of PPCs in the STAR population, as well as structure measures related to the participation in learning collaboratives that address hospital practices surrounding patient safety.<br><br>HHSC provides strong incentives for both MCOs and hospitals to reduce potentially preventable events (PPEs).  HHSC administers the Hospital Quality Based Payment (HQBP) Program for all hospitals in Medicaid and CHIP in both the managed care and FFS delivery systems. Hospitals are measured on their performance for risk-adjusted rates of potentially preventable hospital readmissions within 15 days of discharge (PPR) and potentially preventable inpatient hospital complications (PPC). Hospitals can experience reductions to their payments for inpatient stays, (including their UHRIP rate enhancement payments): up to two percent for high rates of PPRs and 2.5 percent for PPCs. |
| **3M Potentially Preventable Complications** – STAR+PLUS MCO Measure | Maintain or decrease rate annually. | Please identify a performance target that demonstrates improvement based on the intervention.<br><br>State Response:  See performance targets in the revised Evaluation Plan (Attachment 2). |

\* As noted by the state on May 20, 2020 in 438.6(c) Attachment D Proposal D – UHRIP state response 20-21.

**Figure 1. CAHPS® Getting Needed Care Composites, Adult Medicaid**



Population: Adult Medicaid (18-64 years old) Statewide. Dual eligible members were excluded.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0399

TX_Fee_IPH.OPH.BHI_New_20210901-20220831 (CHIRP)
==Round 3 Question Set==
July 8, 2021

Texas CAHPS® Sources: 2016 Adult Core Measures Survey; 2016 STAR Member Survey; 2016
STAR+PLUS Member Survey; 2017 Adult Core Measures Survey; 2018 STAR Adult Biennial Survey;
2018 STAR+PLUS Biennial Survey; 2018 Adult Medicaid Core Measure Survey.
Prepared by: ICHP, The University of Florida; Center for Analytics and Decision Support, HHSC.

**Figure 2. CAHPS® Getting Care Quickly, Adult Medicaid**



Population: Adult Medicaid (18-64 years old) Statewide. Dual eligible members were excluded.
Texas CAHPS® Sources: 2016 Adult Core Measures Survey; 2016 STAR Member Survey; 2016
STAR+PLUS Member Survey; 2017 Adult Core Measures Survey; 2018 STAR Adult Biennial Survey;
2018 STAR+PLUS Biennial Survey; 2018 Adult Medicaid Core Measure Survey.
Prepared by: ICHP, The University of Florida; Center for Analytics and Decision Support, HHSC.

**CMS Round 2 Questions:**

1. Performance Targets:
   For the PPA measure, the performance target for STAR is not an improvement target.
   Additionally, it appears the performance target for STAR+ is close (0.02) to the baseline. Please
   provide an explanation for how/why these targets were chosen.

| Measure Name | NQF# | Measure Steward | Baseline Statistic STAR | Baseline Statistic STAR+PLUS | Performance Target |
|---|---|---|---|---|---|
| Potentially Preventable Admissions (PPA)* | NA | 3M | 2017: 0.31 weights per 1,000 member months | 2017: 9.32 weights per 1,000 member months | • Targets:<br>○ STAR 2022: 0.31<br>○ STAR+PLUS 2022: 9.30 |

**State Round 2 Response:** The goal is to maintain the baseline rate. PPAs are included to help
ensure that enhanced hospital payment is not associated with increased inpatient care volume.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0400

TX_Fee_IPH.OPH.BHI_New_20210901-20220831 (CHIRP)
Round 3 Question Set
July 8, 2021

In the UHRIP Evaluation Report (2018 – 2019) submitted with the preprint as Attachment J, HHSC explains:

"In the Texas Medicaid program, minimizing PPAs is considered primarily an MCO responsibility to be accomplished through improved access and quality with regard to outpatient care and service coordination for their members. Therefore, the PPA rate measure serves only as a sentinel, not as an indication of participating hospitals' performance. It would be an unintended consequence if this program resulted in a sharp increase in the PPA rate."

For the Getting Care Quickly measure, the adult performance target appears to be the same as the baseline. Additionally, the child performance target does not seem to be a clinically meaningful improvement. Please provide an explanation for how/why these targets were chosen.

| Measure Name | NQF# | Measure Steward | Baseline Statistic STAR | Baseline Statistic STAR+PLUS | Performance Target |
|---|---|---|---|---|---|
| Getting Care Quickly* | NA | NCQA | Medicaid Adult 2017: 60.5%<br><br>Medicaid Child 2017: 82.9% | | • Targets:<br>○ Adult 2022: 60.5%<br>○ Child 2022: 83.0% |

**State Round 2 Response:** The state target is to maintain or increase annually the percentage of Medicaid beneficiaries who reported getting care quickly relative to national trends (see original preprint Attachment I, Evaluation Plan). State performance has equaled or exceeded the national rate every year, except the adult rate in 2019. The HHSC target by 2022 is to return to, at least, the baseline rates. This approach recognizes that the potential impact of COVID-19 on this measure is not yet known.

2. Evaluation Population:
   The state indicates in Attachment 2 that:

   *"The primary unit of analysis for CHIRP evaluation measures will be the Medicaid member and the CHIRP evaluation population will consist of all STAR and STAR+PLUS members, including those members who may not have had an encounter with a CHIRP hospital during the study timeframe.."*

   Will the hospital-level data that will be reported be limited to STAR and STAR+PLUS managed care members?

   **State Round 2 Response:** The hospital-level data that will be reported are not limited to STAR and STAR+PLUS managed care members. Hospital-reported performance rates for outcome and process measures are stratified by Medicaid (including FFS and Medicaid managed care)

41

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0401

TX_Fee_IPH.OPH.BHI_New_20210901-20220831 (CHIRP)
<mark>Round 3 Question Set</mark>
July 8, 2021

because some participating providers indicated there are challenges in the connectivity of their Electronic Health Record systems and claims/billing systems to stratify by managed care only for calendar year 2021. Moreover, as clarified in Question 23.f. above, for certain hospital safety outcome measures, hospitals will specifically report performance rates by all-payer type.

*"Where feasible, the CHIRP evaluation measures will also use provider-reported data for analysis at the hospital level to supplement MMC member data."*

Please confirm whether this hospital-level data is limited to Medicaid managed care members?

**State Round 2 Response:** The hospital-level data that will be reported are not limited to STAR and STAR+PLUS managed care members. Hospital-reported performance rates for outcome and process measures are stratified by Medicaid (including FFS and Medicaid managed care) because some participating providers indicated there are challenges in the connectivity of their Electronic Health Record systems and claims/billing systems to stratify by managed care only for calendar year 2021. Moreover, as clarified in Question 23.f. above, for certain hospital safety outcome measures, hospitals will specifically report performance rates by all-payer type.

<mark>**CMS Rnd 3 Response**: We continue to have concerns about the state's evaluation data. We are continuing to evaluate the state's responses and may have additional questions at a later date.</mark>

3. Evaluation Findings:
   When the state submits its next preprint with the evaluation findings, please include additional context on the state's payment and QI initiatives. The state acknowledges that they cannot isolate the impact of this SDP versus other SDPs, 1115 waiver programs, and QI programs in the state. Since other programs could be impacting the evaluation results, we would like to see a more complete policy picture to better understand the data.

   **State Round 2 Response:** The state will include narrative information on other Directed Payment Programs and Quality Improvement initiatives in the evaluation findings submitted with the next preprint.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0402

Total Dollars

| | SFY 2022 FMAP | UHRIP | ACIA | Fees (Risk Margin, Admin, and Premium Tax) | Total |
|---|---|---|---|---|---|
| Total | 100% | $ 2,453,658,305 | $ 2,274,647,616 | $ 291,892,432 | $ 5,020,198,353 |
| Federal Share | 62.95% | $ 1,544,577,903 | $ 1,431,890,674 | $ 183,746,286 | $ 3,160,214,863 |
| Non-Federal Share | 37.05% | $ 909,080,402 | $ 842,756,942 | $ 108,146,146 | $ 1,859,983,490 |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0403

# Average Rate Increase Per Claim by SDA and Class

Texas v. Brooks-LaSure, No. 21-cv-191 A.R. 0404

| Class and SDA | Class | SDA | Average Inpatient UHRIP Rate Increase | Average Outpatient UHRIP Rate Increase | Average Inpatient ACIA Rate Increase | Average Outpatient ACIA Rate Increase | Average Inpatient CHIRP Increase | Average Outpatient CHIRP Increase |
|---|---|---|---|---|---|---|---|---|
| Children's Bexar | Children's | Bexar | 48% | 52% | 16% | 74% | 64% | 126% |
| Children's Dallas | Children's | Dallas | 59% | 0% | 45% | 33% | 82% | 33% |
| Children's El Paso | Children's | El Paso | 11% | 129% | 37% | 131% | 48% | 260% |
| Children's Harris | Children's | Harris | 31% | 1% | 38% | 28% | 69% | 29% |
| Children's Lubbock | Children's | Lubbock | 0% | 55% | 53% | 125% | 53% | 180% |
| Children's Nueces | Children's | Nueces | 30% | 11% | 112% | 19% | 142% | 30% |
| Children's Tarrant | Children's | Tarrant | 10% | 14% | 121% | 44% | 131% | 58% |
| Children's Travis | Children's | Travis | 0% | 41% | 148% | 121% | 148% | 162% |
| Non-State-Owned IMD Bexar | Non-State-Owned IMD | Bexar | 9% | 0% | 2% | Not Participating | 10% | 0% |
| Non-State-Owned IMD Dallas | Non-State-Owned IMD | Dallas | 32% | 0% | 48% | Not Participating | 56% | 0% |
| Non-State-Owned IMD El Paso | Non-State-Owned IMD | El Paso | 13% | 0% | 7% | Not Participating | 17% | 0% |
| Non-State-Owned IMD Harris | Non-State-Owned IMD | Harris | 22% | 0% | 25% | Not Participating | 31% | 0% |
| Non-State-Owned IMD Hidalgo | Non-State-Owned IMD | Hidalgo | 14% | 0% | 1% | Not Participating | 15% | 0% |
| Non-State-Owned IMD Lubbock | Non-State-Owned IMD | Lubbock | 0% | 0% | Not Participating | Not Participating | 0% | 0% |
| Non-State-Owned IMD MRSA Central | Non-State-Owned IMD | MRSA Central | 59% | 0% | Not Participating | Not Participating | 59% | 0% |
| Non-State-Owned IMD MRSA Northeast | Non-State-Owned IMD | MRSA Northeast | Not Participating | Not Participating | Not Participating | Not Participating | Not Participating | Not Participating |
| Non-State-Owned IMD MRSA West | Non-State-Owned IMD | MRSA West | 23% | 0% | Not Participating | Not Participating | 23% | 0% |
| Non-State-Owned IMD Tarrant | Non-State-Owned IMD | Tarrant | 29% | 0% | 4% | Not Participating | 30% | 0% |
| Non-State-Owned IMD Travis | Non-State-Owned IMD | Travis | 44% | 0% | 40% | Not Participating | 57% | 0% |
| Rural Bexar | Rural | Bexar | 63% | 18% | 25% | 23% | 79% | 41% |
| Rural Dallas | Rural | Dallas | 26% | 60% | 126% | 60% | 152% | 120% |
| Rural Harris | Rural | Harris | 6% | 46% | 95% | 2% | 25% | 46% |
| Rural Hidalgo | Rural | Hidalgo | 0% | 11% | 34% | 74% | 17% | 48% |
| Rural Jefferson | Rural | Jefferson | 0% | 25% | 15% | 40% | 5% | 45% |
| Rural Lubbock | Rural | Lubbock | 67% | 50% | 73% | 88% | 99% | 89% |
| Rural MRSA Central | Rural | MRSA Central | 10% | 12% | 93% | 65% | 56% | 64% |
| Rural MRSA Northeast | Rural | MRSA Northeast | 0% | 32% | 35% | 34% | 19% | 55% |
| Rural MRSA West | Rural | MRSA West | 3% | 21% | 22% | 36% | 13% | 38% |
| Rural Nueces | Rural | Nueces | 19% | 16% | 77% | 35% | 58% | 45% |
| Rural Tarrant | Rural | Tarrant | 0% | 71% | 98% | 131% | 98% | 202% |
| Rural Travis | Rural | Travis | 18% | 18% | 29% | 468% | 41% | 486% |
| State-Owned IMD Bexar | State-Owned IMD | Bexar | 38% | 0% | Not Participating | Not Participating | 38% | 0% |
| State-Owned IMD Dallas | State-Owned IMD | Dallas | 289% | 0% | Not Participating | Not Participating | 289% | 0% |
| State-Owned IMD El Paso | State-Owned IMD | El Paso | 77% | 0% | 4% | Not Participating | 81% | 0% |

| | | | Not Participating | Participating | Not Participating | Participating | Not Participating | Not Participating |
|---|---|---|---|---|---|---|---|---|
| State-Owned IMD Harris | State-Owned IMD | Harris | 7% | 0% | 0% | 5% | 12% | 0% |
| State-Owned IMD Hidalgo | State-Owned IMD | Hidalgo | Not Participating | | | Not Participating | | |
| State-Owned IMD MRSA Central | State-Owned IMD | MRSA Central | Not Participating | Not Participating | Not Participating | Not Participating | Not Participating | Not Participating |
| State-Owned IMD MRSA Northeast | State-Owned IMD | MRSA Northeast | 0% | 0% | 0% | 0% | 0% | 0% |
| State-Owned IMD MRSA West | State-Owned IMD | MRSA West | 111% | | | | 111% | 0% |
| State-Owned IMD Travis | State-Owned IMD | Travis | 452% | | | | 452% | 0% |
| State-Owned Non-IMD Bexar | State-Owned Non-IMD | Bexar | 0% | 0% | 0% | | 0% | 0% |
| State-Owned Non-IMD Dallas | State-Owned Non-IMD | Dallas | 97% | 134% | 119% | 58% | 216% | 192% |
| State-Owned Non-IMD Harris | State-Owned Non-IMD | Harris | 17% | 40% | | 1% | 18% | 40% |
| State-Owned Non-IMD MRSA Northeast | State-Owned Non-IMD | MRSA Northeast | Not Participating | Not Participating | Not Participating | Not Participating | Not Participating | Not Participating |
| Urban Bexar | Urban | Bexar | 49% | 57% | 95% | 41% | 125% | 86% |
| Urban Dallas | Urban | Dallas | 68% | 39% | 309% | 244% | 289% | 248% |
| Urban El Paso | Urban | El Paso | 11% | 56% | 186% | 56% | 170% | 104% |
| Urban Harris | Urban | Harris | 189% | 41% | 90% | 35% | 228% | 60% |
| Urban Hidalgo | Urban | Hidalgo | 74% | 58% | 51% | 37% | 125% | 89% |
| Urban Jefferson | Urban | Jefferson | 84% | 113% | 54% | 18% | 124% | 127% |
| Urban Lubbock | Urban | Lubbock | 0% | 79% | 144% | 106% | 72% | 143% |
| Urban MRSA Central | Urban | MRSA Central | 50% | 109% | 59% | 119% | 91% | 181% |
| Urban MRSA Northeast | Urban | MRSA Northeast | 60% | 122% | 135% | 88% | 176% | 172% |
| Urban MRSA West | Urban | MRSA West | 40% | 93% | 134% | 77% | 114% | 136% |
| Urban Nueces | Urban | Nueces | 30% | 81% | 64% | 44% | 94% | 114% |
| Urban Tarrant | Urban | Tarrant | 77% | 66% | 138% | 58% | 172% | 108% |
| Urban Travis | Urban | Travis | 40% | 120% | 116% | 41% | 131% | 137% |

Texas v. Brooks-LaSure, No. 21-cv-191 A.R. 0466

**Inpatient UHRIP Payment Levels**

| Class and SDA | Class | SDA | Inpatient Medicare UPL | Inpatient Medicaid Base Payments | Inpatient Pass-Through Payments | Inpatient SDPs: Estimated Inpatient UHRIP Payments | Inpatient Other SDPs | Average Base Payment Level from Plans to Providers (absent the SDP) | Effect on Total Payment Level of State Directed Payment (SDP) | Effect on Total Payment Level of Other SDPs | Effect on Total Payment Level of Pass- Through Payments (PTPs) | Total Payment Level (after accounting for all SDPs and PTPs | Number of Hospitals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Urban Harris | Urban | Harris | 1,243,753,731 | 366,786,419 | $ 45,286,530 | 830,325,985 | - | 29% | 67% | 0% | 4% | 100% | 44 |
| Urban Dallas | Urban | Dallas | 383,171,189 | 206,110,227 | $ 46,187,320 | 130,091,165 | - | 54% | 34% | 0% | 12% | 100% | 35 |
| Urban Bexar | Urban | Bexar | 348,745,735 | 188,796,461 | $ 54,898,134 | 105,906,210 | - | 54% | 30% | 0% | 16% | 100% | 10 |
| Children's Harris | Children's | Harris | 345,214,120 | 257,109,281 | $ - | 88,902,096 | - | 74% | 26% | 0% | 0% | 100% | 1 |
| State-Owned Non-IMD Harris | State-Owned Non-IMD | Harris | 92,300,078 | 75,479,154 | $ - | 16,681,887 | - | 82% | 18% | 0% | 0% | 100% | 1 |
| Urban MRSA Central | Urban | MRSA Central | 118,743,212 | 74,885,417 | $ - | 43,994,352 | - | 63% | 37% | 0% | 0% | 100% | 10 |
| Urban Hidalgo | Urban | Hidalgo | 251,668,776 | 126,307,499 | $ - | 125,716,199 | - | 50% | 50% | 0% | 0% | 100% | 12 |
| Children's Dallas | Children's | Dallas | 255,671,636 | 159,327,587 | $ - | 96,317,209 | - | 62% | 38% | 0% | 0% | 100% | 4 |
| Urban Tarrant | Urban | Tarrant | 228,540,008 | 118,990,478 | $ - | 109,356,668 | - | 52% | 48% | 0% | 0% | 100% | 32 |
| Children's Tarrant | Children's | Tarrant | 139,941,203 | 127,701,852 | $ - | 12,110,138 | - | 91% | 9% | 0% | 0% | 100% | 1 |
| Urban Lubbock | Urban | Lubbock | 75,290,582 | 45,975,881 | $ 54,735,057 | - | - | 61% | 0% | 0% | 73% | 134% | 10 |
| Urban Nueces | Urban | Nueces | 78,852,456 | 45,273,753 | $ 16,845,411 | 16,577,722 | - | 57% | 21% | 0% | 21% | 100% | 4 |
| Urban El Paso | Urban | El Paso | 84,925,501 | 51,400,426 | $ 26,959,911 | 6,873,426 | - | 61% | 8% | 0% | 32% | 100% | 7 |
| Urban Travis | Urban | Travis | 133,289,830 | 92,567,855 | $ - | 40,925,083 | - | 69% | 31% | 0% | 0% | 100% | 19 |
| Children's Nueces | Children's | Nueces | 76,627,098 | 59,559,097 | $ - | 16,977,596 | - | 78% | 22% | 0% | 0% | 100% | 1 |
| Urban MRSA Northeast | Urban | MRSA Northeast | 90,187,557 | 51,491,594 | $ - | 38,577,070 | - | 57% | 43% | 0% | 0% | 100% | 14 |
| Urban MRSA West | Urban | MRSA West | 81,353,127 | 49,120,487 | $ 9,534,909 | 22,875,622 | - | 60% | 28% | 0% | 12% | 100% | 9 |
| Children's Bexar | Children's | Bexar | 85,853,775 | 55,131,456 | $ - | 30,551,867 | - | 64% | 36% | 0% | 0% | 100% | 1 |
| Children's Travis | Children's | Travis | 41,514,677 | 48,635,266 | $ - | - | - | 117% | 0% | 0% | 0% | 117% | 1 |
| Urban Jefferson | Urban | Jefferson | 39,496,314 | 19,689,508 | $ - | 19,747,152 | - | 50% | 50% | 0% | 0% | 100% | 4 |
| Children's Lubbock | Children's | Lubbock | 15,574,540 | 23,888,067 | $ - | - | - | 153% | 0% | 0% | 0% | 153% | 1 |
| Children's El Paso | Children's | El Paso | 21,305,724 | 18,564,832 | $ - | 2,837,024 | - | 87% | 13% | 0% | 0% | 100% | 1 |
| State-Owned Non-IMD Dallas | State-Owned Non-IMD | Dallas | 20,733,008 | 10,844,748 | $ - | 9,900,332 | - | 52% | 48% | 0% | 0% | 100% | 1 |
| State-Owned Non-IMD MRSA Northeast | State-Owned Non-IMD | MRSA Northeast | 268,259 | 269,739 | $ - | - | - | 101% | 0% | 0% | 0% | 101% | 1 |
| Rural Hidalgo | Rural | Hidalgo | 4,017,514 | 5,484,228 | $ - | - | - | 137% | 0% | 0% | 0% | 137% | 2 |
| Rural MRSA Northeast | Rural | MRSA Northeast | 36,918,960 | 37,646,685 | $ - | - | - | 102% | 0% | 0% | 0% | 102% | 22 |
| Rural MRSA West | Rural | MRSA West | 33,555,614 | 24,481,027 | $ 7,807,923 | 1,174,649 | - | 73% | 4% | 0% | 23% | 100% | 62 |
| Rural Tarrant | Rural | Tarrant | 5,224,029 | 6,813,233 | $ - | - | - | 130% | 0% | 0% | 0% | 130% | 2 |
| Non-State-Owned IMD Tarrant | Non-State-Owned IMD | Tarrant | 6,947,320 | 5,083,336 | $ - | 1,881,940 | - | 73% | 27% | 0% | 0% | 100% | 5 |
| Non-State-Owned IMD Harris | Non-State-Owned IMD | Harris | 23,087,984 | 17,235,976 | $ - | 5,734,103 | - | 75% | 25% | 0% | 0% | 99% | 8 |
| Non-State-Owned IMD El Paso | Non-State-Owned IMD | El Paso | 3,219,281 | 2,650,930 | $ - | 562,644 | - | 82% | 17% | 0% | 0% | 100% | 2 |
| Non-State-Owned IMD Dallas | Non-State-Owned IMD | Dallas | 6,925,452 | 4,882,784 | $ - | 2,020,234 | - | 71% | 29% | 0% | 0% | 100% | 6 |
| Non-State-Owned IMD Bexar | Non-State-Owned IMD | Bexar | 13,345,739 | 12,176,324 | $ - | 1,167,929 | - | 91% | 9% | 0% | 0% | 100% | 3 |
| State-Owned IMD MRSA West | State-Owned IMD | MRSA West | 2,597,049 | 1,578,269 | $ - | 1,017,140 | - | 61% | 39% | 0% | 0% | 100% | 4 |
| Rural Harris | Rural | Harris | 2,656,494 | 2,390,487 | $ - | 247,687 | - | 90% | 9% | 0% | 0% | 99% | 5 |
| Rural Jefferson | Rural | Jefferson | 3,764,131 | 4,436,065 | $ - | - | - | 118% | 0% | 0% | 0% | 118% | 6 |
| Rural Dallas | Rural | Dallas | 2,779,673 | 2,043,025 | $ - | 742,417 | - | 73% | 27% | 0% | 0% | 100% | 1 |
| Rural Nueces | Rural | Nueces | 7,210,580 | 5,723,825 | $ - | 1,467,665 | - | 79% | 20% | 0% | 0% | 100% | 6 |
| Rural Travis | Rural | Travis | 3,093,505 | 2,255,666 | $ - | 827,194 | - | 73% | 27% | 0% | 0% | 100% | 5 |
| Rural Bexar | Rural | Bexar | 2,821,975 | 1,541,079 | $ - | 1,284,102 | - | 55% | 46% | 0% | 0% | 100% | 3 |
| Rural Lubbock | Rural | Lubbock | 8,925,826 | 4,178,437 | $ - | 4,723,516 | - | 47% | 53% | 0% | 0% | 100% | 9 |
| Non-State-Owned IMD Travis | Non-State-Owned IMD | Travis | 6,424,645 | 4,530,886 | $ - | 1,911,383 | - | 71% | 30% | 0% | 0% | 100% | 6 |
| Non-State-Owned IMD Hidalgo | Non-State-Owned IMD | Hidalgo | 2,092,010 | 1,781,290 | $ - | 318,367 | - | 85% | 15% | 0% | 0% | 100% | 1 |
| Rural MRSA Central | Rural | MRSA Central | 8,667,137 | 7,694,130 | $ - | 982,375 | - | 89% | 11% | 0% | 0% | 100% | 24 |
| Non-State-Owned IMD MRSA Central | Non-State-Owned IMD | MRSA Central | 3,134,068 | 1,926,192 | $ - | 1,208,851 | - | 61% | 39% | 0% | 0% | 100% | 1 |
| State-Owned IMD Harris | State-Owned IMD | Harris | - | - | $ - | - | - | 0% | 0% | 0% | 0% | 0% | - |
| Non-State-Owned IMD MRSA West | Non-State-Owned IMD | MRSA West | 4,167,807 | 3,126,136 | $ - | 1,042,688 | - | 75% | 25% | 0% | 0% | 100% | 4 |
| State-Owned IMD El Paso | State-Owned IMD | El Paso | 508,377 | 320,683 | $ - | 188,209 | - | 63% | 37% | 0% | 0% | 100% | 1 |
| State-Owned IMD Travis | State-Owned IMD | Travis | 846,474 | 315,962 | $ - | 529,995 | - | 37% | 63% | 0% | 0% | 100% | 1 |
| State-Owned IMD Dallas | State-Owned IMD | Dallas | 1,013,009 | 264,449 | $ - | 749,221 | - | 26% | 74% | 0% | 0% | 100% | 1 |
| Non-State-Owned IMD Lubbock | Non-State-Owned IMD | Lubbock | 5,648 | 4,198 | $ - | - | - | 74% | 0% | 0% | 0% | 74% | 1 |
| State-Owned IMD Bexar | State-Owned IMD | Bexar | 138,576 | 98,050 | $ - | 40,867 | - | 71% | 29% | 0% | 0% | 100% | 1 |
| State-Owned Non-IMD Bexar | State-Owned Non-IMD | Bexar | 200,727 | 8,277 | $ - | - | - | 4% | 0% | 0% | 0% | 4% | 1 |
| State-Owned IMD Hidalgo | State-Owned IMD | Hidalgo | 692 | 437 | $ - | 259 | - | 63% | 37% | 0% | 0% | 101% | 1 |
| State-Owned IMD MRSA Central | State-Owned IMD | MRSA Central | - | - | $ - | - | - | 0% | 0% | 0% | 0% | 0% | - |
| State-Owned IMD MRSA Northeast | State-Owned IMD | MRSA Northeast | - | - | $ - | - | - | 0% | 0% | 0% | 0% | 0% | 1 |
| Non-State-Owned IMD MRSA Northeast | Non-State-Owned IMD | MRSA Northeast | - | - | $ - | - | - | 0% | 0% | 0% | 0% | 0% | - |

**Outpatient UHRIP Payment Levels**

|  |  |  | $ 1,509,082,863 | $ 863,871,160 | $ - | $ 658,590,064 | $ - |  |  |  |  |  |  |
| Class and SDA | Class | SDA | Outpatient Medicare UPL | Outpatient Medicaid Base Payments | Outpatient Pass-Through Payments | Outpatient SDPs: Estimated Outpatient UHRIP Payments | Outpatient Other SDPs | Average Base Payment Level from Plans to Providers (absent the SDP) | Effect on Total Payment Level of State Directed Payment (SDP) | Effect on Total Payment Level of Other SDPs | Effect on Total Payment Level of Pass-Through Payments (PTPs) | Total Payment Level (after accounting for all SDPs and PTPs) | Number of Hospitals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Urban Harris | Urban | Harris | $ 221,178,221 | $ 120,056,229 | $ - | $ 102,138,329 | $ - | 64% | 46% | 0% | 0% | 100% | 44 |
| Urban Dallas | Urban | Dallas | $ 103,860,077 | $ 60,471,137 | $ - | $ 43,403,423 | $ - | 58% | 42% | 0% | 0% | 100% | 35 |
| Urban Bexar | Urban | Bexar | $ 90,253,289 | $ 43,965,678 | $ - | $ 54,922,357 | $ - | 44% | 55% | 0% | 0% | 100% | 10 |
| Children's Harris | Children's | Harris | $ 132,264,985 | $ 129,854,473 | $ - | $ 2,399,854 | $ - | 98% | 2% | 0% | 0% | 100% | 10 |
| State-Owned Non-IMD Harris | State-Owned Non-IMD | Harris | $ 51,600,196 | $ 27,982,350 | $ - | $ 23,652,302 | $ - | 54% | 46% | 0% | 0% | 100% | 7 |
| Urban HMSA Central | Urban | HMSA Central | $ 78,203,443 | $ 23,847,877 | $ - | $ 54,449,767 | $ - | 30% | 70% | 0% | 0% | 100% | 10 |
| Urban Hidalgo | Urban | Hidalgo | $ 106,117,244 | $ 44,473,037 | $ - | $ 59,681,002 | $ - | 41% | 57% | 0% | 0% | 100% | 12 |
| Children's Dallas | Children's | Dallas | $ 109,011,836 | $ 120,748,334 | $ - | $ - | $ - | 111% | 0% | 0% | 0% | 111% | 4 |
| Urban Tarrant | Urban | Tarrant | $ 83,361,188 | $ 36,840,322 | $ - | $ 46,707,508 | $ - | 44% | 56% | 0% | 0% | 100% | 32 |
| Children's Tarrant | Children's | Tarrant | $ 62,503,758 | $ 50,501,478 | $ - | $ 12,195,513 | $ - | 81% | 20% | 0% | 0% | 100% | 1 |
| Urban Lubbock | Urban | Lubbock | $ 40,726,065 | $ 15,778,737 | $ - | $ 24,886,934 | $ - | 39% | 61% | 0% | 0% | 100% | 10 |
| Urban Nueces | Urban | Nueces | $ 27,247,743 | $ 11,478,737 | $ - | $ 15,971,977 | $ - | 42% | 59% | 0% | 0% | 100% | 7 |
| Urban El Paso | Urban | El Paso | $ 36,981,591 | $ 17,729,763 | $ - | $ 19,252,078 | $ - | 48% | 52% | 0% | 0% | 100% | 7 |
| Urban Travis | Urban | Travis | $ 50,001,410 | $ 15,110,701 | $ - | $ 34,886,467 | $ - | 30% | 70% | 0% | 0% | 100% | 19 |
| Children's Nueces | Children's | Nueces | $ 35,505,151 | $ 27,672,674 | $ - | $ 8,119,203 | $ - | 78% | 23% | 0% | 0% | 100% | 1 |
| Urban HMSA Northeast | Urban | HMSA Northeast | $ 56,000,879 | $ 14,335,188 | $ - | $ 41,568,647 | $ - | 26% | 74% | 0% | 0% | 100% | 14 |
| Urban HMSA West | Urban | HMSA West | $ 34,774,460 | $ 10,550,666 | $ - | $ 24,130,634 | $ - | 30% | 69% | 0% | 0% | 100% | 9 |
| Children's Bexar | Children's | Bexar | $ 24,976,713 | $ 12,042,826 | $ - | $ 12,943,463 | $ - | 48% | 52% | 0% | 0% | 100% | 1 |
| Children's Travis | Children's | Travis | $ 17,081,967 | $ 10,080,840 | $ - | $ 7,076,011 | $ - | 59% | 41% | 0% | 0% | 100% | 1 |
| Urban Jefferson | Urban | Jefferson | $ 23,278,066 | $ 7,071,425 | $ - | $ 16,194,893 | $ - | 30% | 70% | 0% | 0% | 100% | 4 |
| Children's Lubbock | Children's | Lubbock | $ 11,006,253 | $ 5,975,898 | $ - | $ 5,055,898 | $ - | 54% | 46% | 0% | 0% | 100% | 1 |
| Children's El Paso | Children's | El Paso | $ 9,006,427 | $ 2,302,898 | $ - | $ 6,721,811 | $ - | 26% | 75% | 0% | 0% | 100% | 1 |
| Children's Travis | Children's | Travis | $ 6,454,277 | $ 1,288,483 | $ - | $ 5,168,476 | $ - | 20% | 80% | 0% | 0% | 100% | 1 |
| State-Owned Non-IMD Dallas | State-Owned Non-IMD | Dallas | $ 5,145,685 | $ 2,219,780 | $ - | $ 2,447,019 | $ - | 53% | 48% | 0% | 0% | 100% | 1 |
| State-Owned Non-IMD HMSA Northeast | State-Owned Non-IMD | HMSA Northeast | $ 2,921,371 | $ 2,270,100 | $ - | $ 689,793 | $ - | 77% | 24% | 0% | 0% | 101% | 2 |
| Rural Hidalgo | Rural | Hidalgo | $ 23,718,427 | $ 13,161,790 | $ - | $ 10,629,617 | $ - | 55% | 45% | 0% | 0% | 100% | 22 |
| Rural HMSA Northeast | Rural | HMSA Northeast | $ 20,806,540 | $ 13,991,686 | $ - | $ 6,737,766 | $ - | 67% | 32% | 0% | 0% | 100% | 62 |
| Rural HMSA West | Rural | HMSA West | $ 5,010,972 | $ 2,001,929 | $ - | $ 3,015,384 | $ - | 40% | 60% | 0% | 0% | 100% | 2 |
| Rural Tarrant | Rural | Tarrant | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 5 |
| Non-State-Owned IMD Tarrant | Non-State-Owned IMD | Tarrant | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 5 |
| Non-State-Owned IMD Travis | Non-State-Owned IMD | Travis | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 8 |
| Non-State-Owned IMD El Paso | Non-State-Owned IMD | El Paso | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 1 |
| Non-State-Owned IMD Dallas | Non-State-Owned IMD | Dallas | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 6 |
| Non-State-Owned IMD Harris | Non-State-Owned IMD | Harris | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 3 |
| Non-State-Owned IMD Bexar | Non-State-Owned IMD | Bexar | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 2 |
| Non-State-Owned IMD HMSA West | Non-State-Owned IMD | HMSA West | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 4 |
| Rural Harris | Rural | Harris | $ 3,916,289 | $ - | $ - | $ 1,950,924 | $ - | 50% | 50% | 0% | 0% | 100% | 5 |
| Rural Jefferson | Rural | Jefferson | $ 3,080,544 | $ - | $ - | $ 2,279,722 | $ - | 39% | 61% | 0% | 0% | 100% | 6 |
| Rural El Paso | Rural | El Paso | $ 3,314,435 | $ - | $ - | $ 1,535,317 | $ - | 54% | 46% | 0% | 0% | 100% | 1 |
| Rural Nueces | Rural | Nueces | $ 4,655,539 | $ - | $ - | $ 3,311,219 | $ - | 71% | 29% | 0% | 0% | 99% | 6 |
| Rural Lubbock | Rural | Lubbock | $ 2,257,677 | $ - | $ - | $ 1,569,017 | $ - | 30% | 70% | 0% | 0% | 100% | 1 |
| Rural Bexar | Rural | Bexar | $ 2,297,943 | $ - | $ - | $ 1,361,370 | $ - | 40% | 59% | 0% | 0% | 100% | 3 |
| Rural Lubbock | Rural | Lubbock | $ 7,486,420 | $ - | $ - | $ 3,809,000 | $ - | 74% | 26% | 0% | 0% | 100% | 9 |
| State-Owned Non-IMD Travis | State-Owned Non-IMD | Travis | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 6 |
| State-Owned Non-IMD Hidalgo | State-Owned Non-IMD | Hidalgo | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 1 |
| Rural HMSA Central | Rural | HMSA Central | $ 7,628,152 | $ - | $ - | $ 5,972,035 | $ - | 78% | 22% | 0% | 0% | 101% | 24 |
| Non-State-Owned IMD HMSA Central | Non-State-Owned IMD | HMSA Central | $ - | $ - | $ - | $ 1,701,687 | $ - | 0% | 0% | 0% | 0% | 0% | 1 |
| Rural Bexar | Rural | Bexar | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 4 |
| Non-State-Owned IMD HMSA West | Non-State-Owned IMD | HMSA West | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 1 |
| State-Owned Non-IMD El Paso | State-Owned Non-IMD | El Paso | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 1 |
| State-Owned Non-IMD Travis | State-Owned Non-IMD | Travis | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 1 |
| State-Owned Non-IMD Bexar | State-Owned Non-IMD | Bexar | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 1 |
| State-Owned Non-IMD Hidalgo | State-Owned Non-IMD | Hidalgo | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 1 |
| Non-State-Owned IMD HMSA Central | Non-State-Owned IMD | HMSA Central | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 1 |
| State-Owned Non-IMD Lubbock | State-Owned Non-IMD | Lubbock | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 1 |
| State-Owned Non-IMD HMSA Northeast | State-Owned Non-IMD | HMSA Northeast | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 1 |

**Inpatient ACIA Payment Levels**

| Class and SDA | Class | SDA | Inpatient ACIA UPL | Inpatient Medicaid Base Payments | Inpatient Pass-Through Payments | Inpatient SDPs: Estimated Inpatient ACIA Payments | Inpatient Other SDPs | Average Base Payment Level from Plans to Providers (absent the SDP) | Effect on Total Payment Level of State Directed Payment (SDP) | Effect on Total Payment Level of Other SDPs | Effect on Total Payment Level of Pass-Through Payments (PTPs) | Total Payment Level (after accounting for all SDPs and PTPs) | Number of Hospitals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Urban Harris | Urban | Harris | $ 541,643,809 | $ 121,391,407 | $ - | $ 218,799,149 | $ - | 22% | 18% | 0% | 0% | 41% | 44 |
| Urban Dallas | Urban | Dallas | $ 711,266,357 | $ 196,727,858 | $ 46,187,320 | $ 240,697,395 | $ - | 28% | 34% | 0% | 6% | 68% | 35 |
| Urban Bexar | Urban | Bexar | $ 466,261,113 | $ 142,153,722 | $ - | $ 156,991,184 | $ - | 32% | 35% | 0% | 0% | 67% | 10 |
| Children's Harris | Children's | Harris | $ 502,478,113 | $ 255,479,154 | $ - | $ 108,976,762 | $ - | 51% | 22% | 0% | 0% | 73% | 1 |
| State-Owned Non-IMD Harris | State-Owned Non-IMD | Harris | $ 94,239,514 | $ - | $ - | $ 981,287 | $ - | 80% | 1% | 0% | 0% | 81% | 1 |
| Urban MRSA Central | Urban | MRSA Central | $ 192,107,838 | $ 74,143,256 | $ - | $ 44,606,754 | $ - | 41% | 25% | 0% | 0% | 65% | 10 |
| Urban Hidalgo | Urban | Hidalgo | $ 386,926,258 | $ 126,307,499 | $ - | $ 93,671,036 | $ - | 33% | 24% | 0% | 0% | 57% | 12 |
| Children's Dallas | Children's | Dallas | $ 329,695,402 | $ 147,331,838 | $ - | $ 65,730,946 | $ - | 45% | 20% | 0% | 0% | 65% | 4 |
| Urban Dallas | Urban | Dallas | $ 431,896,271 | $ 177,264,940 | $ 16,845,411 | $ 156,053,346 | $ - | 26% | 6% | 0% | 13% | 32% | 32 |
| Children's Tarrant | Children's | Tarrant | $ 349,615,567 | $ 127,701,852 | $ - | $ 146,532,668 | $ - | 37% | 42% | 0% | 0% | 78% | 1 |
| Children's Tarrant | Children's | Tarrant | $ 128,117,880 | $ 45,273,753 | $ - | $ 27,604,609 | $ - | 45% | 35% | 0% | 0% | 81% | 10 |
| Urban Lubbock | Urban | Lubbock | $ 269,524,436 | $ 91,129,102 | $ - | $ 34,441,897 | $ - | 27% | 27% | 0% | 0% | 75% | 4 |
| Urban Nueces | Urban | Nueces | $ 167,850,774 | $ 59,559,097 | $ - | $ 35,620,200 | $ - | 30% | 30% | 0% | 0% | 66% | 14 |
| Urban El Paso | Urban | El Paso | $ 157,181,112 | $ 51,479,996 | $ - | $ 63,383,026 | $ - | 34% | 36% | 0% | 0% | 60% | 9 |
| Urban Travis | Urban | Travis | $ 152,616,367 | $ 43,567,042 | $ - | $ 44,607,667 | $ - | 38% | 38% | 0% | 0% | 69% | 19 |
| Children's Nueces | Children's | Nueces | $ 100,166,048 | $ 55,131,456 | $ - | $ 62,798,703 | $ - | 28% | 41% | 0% | 0% | 73% | 1 |
| Children's Travis | Children's | Travis | $ 167,452,590 | $ 48,635,266 | $ - | $ 11,033,456 | $ - | 35% | 10% | 0% | 0% | 69% | 4 |
| Children's Travis | Children's | Travis | $ 57,807,105 | $ 18,633,451 | $ - | $ 82,494,509 | $ - | 30% | 49% | 0% | 0% | 69% | 4 |
| Children's Jefferson | Children's | Jefferson | $ 46,537,977 | $ 28,886,007 | $ - | $ 13,475,806 | $ - | 29% | 23% | 0% | 0% | 78% | 1 |
| Children's Lubbock | Children's | Lubbock | $ 35,113,574 | $ 18,564,832 | $ - | $ 15,791,988 | $ - | 49% | 34% | 0% | 0% | 78% | 1 |
| Children's El Paso | Children's | El Paso | | | | $ 9,542,717 | $ - | 32% | 27% | 0% | 0% | 56% | 1 |
| Children's Lubbock | Children's | Lubbock | | | | | | 35% | | 0% | 0% | 56% | 1 |
| Children's El Paso | Children's | El Paso | | | | | | 53% | | 0% | 0% | 80% | 1 |
| State-Owned Non-IMD Dallas | State-Owned Non-IMD | Dallas | $ 38,211,637 | $ 10,844,748 | $ - | $ 12,145,768 | $ - | 28% | 32% | 0% | 0% | 60% | 1 |
| State-Owned Non-IMD MRSA Northeast | State-Owned Non-IMD | MRSA Northeast | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | |
| Rural Hidalgo | Rural | Hidalgo | $ 8,133,663 | $ 4,714,030 | $ - | $ 7,557,939 | $ - | 57% | 31% | 0% | 0% | 87% | 22 |
| Rural MRSA Northeast | Rural | MRSA Northeast | $ 44,633,130 | $ 28,805,348 | $ - | $ 11,010,447 | $ - | 64% | 23% | 0% | 0% | 87% | 22 |
| Rural MRSA West | Rural | MRSA West | $ 16,344,455 | $ 13,145,855 | $ - | $ 3,083,093 | $ - | 72% | 17% | 0% | 0% | 89% | 62 |
| Rural Tarrant | Rural | Tarrant | $ 16,344,455 | $ 6,813,233 | $ - | | $ - | 46% | | 0% | 0% | 83% | |
| Non-State-Owned IMD Tarrant | Non-State-Owned IMD | Tarrant | $ 1,658,232 | $ 1,210,662 | $ - | $ 50,718 | $ - | 73% | 3% | 0% | 0% | 76% | 5 |
| Non-State-Owned IMD Harris | Non-State-Owned IMD | Harris | $ 15,846,031 | $ 8,278,590 | $ - | $ 3,586,627 | $ - | 52% | 22% | 0% | 0% | 74% | 8 |
| Non-State-Owned IMD El Paso | Non-State-Owned IMD | El Paso | $ 3,519,782 | $ 2,629,931 | $ - | $ 271,066 | $ - | 75% | 8% | 0% | 0% | 82% | 2 |
| Non-State-Owned IMD Dallas | Non-State-Owned IMD | Dallas | $ 3,099,327 | $ 1,792,730 | $ - | $ 445,635 | $ - | 58% | 14% | 0% | 0% | 72% | 6 |
| Non-State-Owned IMD Bexar | Non-State-Owned IMD | Bexar | $ 4,278,219 | $ 3,818,480 | $ - | $ 77,598 | $ - | 89% | 2% | 0% | 0% | 91% | 3 |
| State-Owned IMD MRSA West | State-Owned IMD | MRSA West | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 4 |
| Rural Harris | Rural | Harris | $ 16,224 | $ 6,047 | $ - | $ 6,764 | $ - | 37% | 42% | 0% | 0% | 79% | 4 |
| Rural Jefferson | Rural | Jefferson | $ 1,179,662 | $ 942,347 | $ - | $ 164,396 | $ - | 80% | 14% | 0% | 0% | 94% | 1 |
| Rural Dallas | Rural | Dallas | $ 7,939,519 | $ 2,043,025 | $ - | $ 3,597,868 | $ - | 26% | 45% | 0% | 0% | 71% | 5 |
| Rural Nueces | Rural | Nueces | $ 5,616,697 | $ 3,316,410 | $ - | $ 881,613 | $ - | 59% | 16% | 0% | 0% | 75% | 6 |
| Rural Travis | Rural | Travis | $ 3,921,819 | $ 1,952,013 | $ - | $ 833,559 | $ - | 50% | 21% | 0% | 0% | 71% | 5 |
| Rural Bexar | Rural | Bexar | $ 3,550,106 | $ 1,486,517 | $ - | $ 626,495 | $ - | 42% | 18% | 0% | 0% | 58% | 3 |
| Rural Lubbock | Rural | Lubbock | $ 4,033,167 | $ 1,976,444 | $ - | $ 576,344 | $ - | 49% | 12% | 0% | 0% | 53% | 9 |
| Non-State-Owned IMD Travis | Non-State-Owned IMD | Travis | $ 2,881,726 | $ 2,000,987 | $ - | $ 68,037 | $ - | 69% | 2% | 0% | 0% | 72% | 6 |
| Non-State-Owned IMD | Non-State-Owned IMD | Hidalgo | $ 2,141,394 | $ 1,781,290 | $ - | $ 22,241 | $ - | 83% | 2% | 0% | 0% | 84% | 1 |
| Rural MRSA Central | Rural | MRSA Central | $ 9,086,466 | $ 4,165,368 | $ - | $ 3,084,361 | $ 185 | 46% | 34% | 0% | 19% | 80% | 24 |
| State-Owned IMD MRSA Central | State-Owned IMD | MRSA Central | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | |
| State-Owned IMD Harris | State-Owned IMD | Harris | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | |
| Non-State-Owned IMD MRSA West | Non-State-Owned IMD | MRSA West | $ 523,516 | $ 320,683 | $ - | $ 9,777 | $ - | 61% | 3% | 0% | 0% | 63% | 4 |
| State-Owned IMD El Paso | State-Owned IMD | El Paso | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | |
| State-Owned IMD Travis | State-Owned IMD | Travis | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | |
| State-Owned IMD Dallas | State-Owned IMD | Dallas | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | |
| Non-State-Owned IMD Lubbock | Non-State-Owned IMD | Lubbock | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | |
| State-Owned IMD Bexar | State-Owned IMD | Bexar | $ 952 | $ - | $ - | $ 437 | $ - | 46% | 19% | 0% | 0% | 65% | 1 |
| State-Owned IMD Hidalgo | State-Owned IMD | Hidalgo | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | |
| State-Owned IMD MRSA Central | State-Owned IMD | MRSA Central | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | |
| State-Owned IMD MRSA Hidalgo | State-Owned IMD | MRSA Hidalgo | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | |
| Non-State-Owned IMD MRSA Northeast | Non-State-Owned IMD | MRSA Northeast | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | |

Texas v. Becerra/Azar, No. 21-cv-191, A.R. 4302

**Outpatient ACA Payment Levels**

| | | | $ 1,947,521,395 | $ 696,688,869 | $ - | $ 554,890,184 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class and SDA | Class | SDA | Outpatient ACR UPL | Outpatient Medicaid Base Payments | Outpatient Pass-Through Payments | Outpatient SDPs: Estimated Outpatient ACA Payments | Outpatient Other SDPs | Average Base Payment Level from Plans to Providers (absent the SDP) | Effect on Total Payment Level of State Directed Payment (SDP) | Effect on Total Payment Level of Other SDPs | Effect on Total Payment Level of Pass-Through Payments (PTPs) | Total Payment Level (after accounting for all SDPs and PTPs) | Number of Hospitals |
| Urban Harris | Urban | Harris | $ 199,039,297 | $ 75,114,185 | $ - | $ 42,132,876 | $ - | 38% | 21% | 0% | 0% | 59% | 44 |
| Urban Dallas | Urban | Dallas | $ 189,172,094 | $ 60,471,137 | $ - | $ 59,105,348 | $ - | 32% | 31% | 0% | 0% | 63% | 35 |
| Urban Bexar | Urban | Bexar | $ 82,006,569 | $ 24,966,097 | $ - | $ 17,706,165 | $ - | 30% | 22% | 0% | 0% | 52% | 10 |
| Children's Harris | Children's | Harris | $ 235,509,101 | $ 129,854,473 | $ - | $ 72,765,965 | $ - | 55% | 31% | 0% | 0% | 86% | 11 |
| State-Owned Non-IMD Harris | State-Owned Non-IMD | Harris | $ 43,447,767 | $ 9,359,589 | $ - | $ 8,359,770 | $ - | 22% | 19% | 0% | 0% | 41% | 10 |
| Urban MRSA Central | Urban | MRSA Central | $ 118,452,780 | $ 32,422,379 | $ - | $ 29,947,495 | $ - | 27% | 25% | 0% | 0% | 53% | 12 |
| Urban Hidalgo | Urban | Hidalgo | $ 214,502,409 | $ 120,748,334 | $ - | $ 65,427,969 | $ - | 56% | 31% | 0% | 0% | 87% | 4 |
| Children's Dallas | Children's | Dallas | $ 80,166,690 | $ 22,048,891 | $ - | $ 20,365,987 | $ - | 28% | 25% | 0% | 0% | 53% | 3 |
| Urban Tarrant | Urban | Tarrant | $ 117,194,431 | $ 50,501,478 | $ - | $ 38,328,755 | $ - | 43% | 33% | 0% | 0% | 76% | 11 |
| Children's Tarrant | Children's | Tarrant | $ 49,120,077 | $ 9,950,346 | $ - | $ 9,950,946 | $ - | 20% | 33% | 0% | 0% | 53% | 3 |
| Urban Lubbock | Urban | Lubbock | $ 32,746,763 | $ 10,082,381 | $ - | $ 6,025,800 | $ - | 31% | 18% | 0% | 0% | 49% | 4 |
| Urban Nueces | Urban | Nueces | $ 52,538,186 | $ 15,170,064 | $ - | $ 14,309,200 | $ - | 29% | 27% | 0% | 0% | 56% | 7 |
| Urban El Paso | Urban | El Paso | $ 41,208,311 | $ 10,170,793 | $ - | $ 6,217,410 | $ - | 25% | 15% | 0% | 0% | 40% | 19 |
| Urban Travis | Urban | Travis | $ 56,414,896 | $ 27,072,674 | $ - | $ 14,004,075 | $ - | 48% | 25% | 0% | 0% | 74% | 6 |
| Children's Nueces | Children's | Nueces | $ 75,310,461 | $ 12,559,019 | $ - | $ 19,150,011 | $ - | 17% | 25% | 0% | 0% | 42% | 14 |
| Urban MRSA Northeast | Urban | MRSA Northeast | $ 44,880,575 | $ 7,337,753 | $ - | $ 14,237,486 | $ - | 16% | 32% | 0% | 0% | 48% | 9 |
| Urban MRSA West | Urban | MRSA West | $ 51,341,077 | $ 12,242,425 | $ - | $ 18,422,365 | $ - | 24% | 36% | 0% | 0% | 59% | 7 |
| Children's Bexar | Children's | Bexar | $ 47,102,884 | $ 10,080,840 | $ - | $ 20,882,891 | $ - | 21% | 44% | 0% | 0% | 66% | 1 |
| Children's Travis | Children's | Travis | $ 27,171,717 | $ 6,450,929 | $ - | $ 3,154,199 | $ - | 24% | 12% | 0% | 0% | 35% | 1 |
| Urban Jefferson | Urban | Jefferson | $ 26,585,834 | $ 5,041,541 | $ - | $ 11,490,678 | $ - | 19% | 43% | 0% | 0% | 62% | 4 |
| Children's Lubbock | Children's | Lubbock | $ 18,820,514 | $ 2,303,898 | $ - | $ 6,828,013 | $ - | 12% | 36% | 0% | 0% | 48% | 1 |
| Children's El Paso | Children's | El Paso | $ 9,676,411 | $ 1,286,483 | $ - | $ 2,237,163 | $ - | 13% | 23% | 0% | 0% | 36% | 1 |
| State-Owned Non-IMD Dallas | State-Owned Non-IMD | Dallas | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 1 |
| State-Owned Non-IMD MRSA Northeast | State-Owned Non-IMD | MRSA Northeast | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 2 |
| Rural Hidalgo | Rural | Hidalgo | $ 5,645,283 | $ 1,604,024 | $ - | $ 2,680,033 | $ - | 28% | 47% | 0% | 0% | 75% | 1 |
| Rural MRSA Northeast | Rural | MRSA Northeast | $ 33,598,417 | $ 10,067,593 | $ - | $ 10,275,429 | $ - | 30% | 31% | 0% | 0% | 61% | 22 |
| Rural MRSA West | Rural | MRSA West | $ 27,571,759 | $ 9,936,727 | $ - | $ 9,085,263 | $ - | 36% | 33% | 0% | 0% | 69% | 62 |
| Rural Tarrant | Rural | Tarrant | $ 12,776,433 | $ 2,051,929 | $ - | $ 5,387,192 | $ - | 16% | 42% | 0% | 0% | 58% | 2 |
| Non-State-Owned IMD Tarrant | Non-State-Owned IMD | Tarrant | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 8 |
| Non-State-Owned IMD Harris | Non-State-Owned IMD | Harris | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 6 |
| Non-State-Owned IMD El Paso | Non-State-Owned IMD | El Paso | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 3 |
| Non-State-Owned IMD Dallas | Non-State-Owned IMD | Dallas | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 4 |
| Non-State-Owned IMD Bexar | Non-State-Owned IMD | Bexar | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 3 |
| Non-State-Owned IMD MRSA West | Non-State-Owned IMD | MRSA West | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 6 |
| Rural Harris | Rural | Harris | $ 2,148,707 | $ 940,914 | $ - | $ 48,720 | $ - | 44% | 2% | 0% | 0% | 46% | 5 |
| Rural Jefferson | Rural | Jefferson | $ 6,262,605 | $ 1,735,994 | $ - | $ 2,281,617 | $ - | 28% | 37% | 0% | 0% | 65% | 1 |
| Rural Nueces | Rural | Nueces | $ 8,850,267 | $ 3,020,302 | $ - | $ 3,181,717 | $ - | 34% | 36% | 0% | 0% | 70% | 6 |
| Rural Bexar | Rural | Bexar | $ 8,800,267 | $ 1,569,717 | $ - | $ 1,569,717 | $ - | 19% | 19% | 0% | 0% | 38% | 3 |
| Rural Travis | Rural | Travis | $ 4,097,833 | $ 1,361,270 | $ - | $ 1,262,185 | $ - | 33% | 31% | 0% | 0% | 64% | 3 |
| Rural Lubbock | Rural | Lubbock | $ 13,830,538 | $ 2,585,273 | $ - | $ 5,321,795 | $ - | 19% | 38% | 0% | 0% | 57% | 9 |
| Non-State-Owned IMD Travis | Non-State-Owned IMD | Travis | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 6 |
| Non-State-Owned IMD Lubbock | Non-State-Owned IMD | Lubbock | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 1 |
| State-Owned Non-IMD Travis | State-Owned Non-IMD | Travis | $ 13,252,424 | $ 4,791,757 | $ - | $ 4,918,910 | $ - | 36% | 37% | 0% | 0% | 73% | 24 |
| Non-State-Owned IMD MRSA Central | Non-State-Owned IMD | MRSA Central | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 4 |
| Non-State-Owned IMD Nueces | Non-State-Owned IMD | Nueces | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 1 |
| Non-State-Owned IMD MRSA West | Non-State-Owned IMD | MRSA West | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 1 |
| State-Owned IMD Bexar | State-Owned IMD | Bexar | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 1 |
| State-Owned IMD Travis | State-Owned IMD | Travis | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 1 |
| State-Owned IMD Lubbock | State-Owned IMD | Lubbock | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 1 |
| State-Owned IMD Hidalgo | State-Owned IMD | Hidalgo | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 1 |
| State-Owned Non-IMD MRSA Central | State-Owned Non-IMD | MRSA Central | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 1 |
| State-Owned IMD MRSA Northeast | State-Owned IMD | MRSA Northeast | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 1 |
| Non-State-Owned IMD MRSA Northeast | Non-State-Owned IMD | MRSA Northeast | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | - |

**Inpatient CHIRP Payment Levels for Providers Participating in ACIA**

| | | | | | | | | | | Inpatient UHRIP Payment Levels Compared to Medicare UPL | | | | | Inpatient UHRIP + ACIA Payment Levels Compared to ACR UPL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class and SDA | Class | SDA | Inpatient Medicare UPL | Inpatient Average Commercial Reimbursement UPL | Inpatient Medicaid Base Payments | Inpatient Pass-Through Payments | Inpatient SDPs: Estimated UHRIP Payments | Inpatient SDPs: Estimated Inpatient ACIA Payments | Inpatient Other SDPs | Average Base Payment Level from Plans to Providers (absent the SDP) | Effect on Total Payment Level of State Directed Payment (SDP) | Effect on Total Payment Level of Other SDPs | Effect on Total Payment Level of Pass- Through Payments (PTPs) | Total Payment Level (after accounting for all SDPs and PTPs | Average Base Payment Level from Plans to Providers (absent the SDP) | Effect on Total Payment Level of State Directed Payment (SDP) | Effect on Total Payment Level of Other SDPs | Effect on Total Payment Level of Pass- Through Payments (PTPs) | Total Payment Level (after accounting for all SDPs and PTPs | Number of Hospitals |
| State-Owned IMD Harris | State-Owned IMD | Harris | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | - |
| State-Owned Non-IMD Bexar | State-Owned Non-IMD | Bexar | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1 |
| State-Owned IMD MRSA Central | State-Owned IMD | MRSA Central | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | - |
| State-Owned IMD MRSA Northeast | State-Owned IMD | MRSA Northeast | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1 |
| Non-State-Owned IMD MRSA Northea | Non-State-Owned IMD | MRSA Northeast | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | - |
| Non-State-Owned IMD Lubbock | Non-State-Owned IMD | Lubbock | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1 |
| State-Owned IMD Bexar | State-Owned IMD | Bexar | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1 |
| State-Owned IMD MRSA West | State-Owned IMD | MRSA West | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 4 |
| Non-State-Owned IMD Bexar | Non-State-Owned IMD | Bexar | $ 5,151,671 | $ 4,278,219 | $ 3,818,480 | $ - | $ 349,189 | $ 77,598 | $ - | 74% | 7% | 0% | 0% | 81% | 89% | 10% | 0% | 0% | 99% | 3 |
| State-Owned IMD Travis | State-Owned IMD | Travis | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1 |
| Rural Harris | Rural | Harris | $ 8,232 | $ 16,224 | $ 6,047 | $ - | $ 427 | $ 6,764 | $ - | 73% | 5% | 0% | 0% | 79% | 37% | 44% | 0% | 0% | 82% | 5 |
| State-Owned IMD Dallas | State-Owned IMD | Dallas | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1 |
| Non-State-Owned IMD Travis | Non-State-Owned IMD | Travis | $ 2,800,891 | $ 2,881,726 | $ 2,000,987 | $ - | $ 792,867 | $ 68,037 | $ - | 71% | 28% | 0% | 0% | 100% | 69% | 30% | 0% | 0% | 99% | 6 |
| Non-State-Owned IMD MRSA West | Non-State-Owned IMD | MRSA West | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 4 |
| Non-State-Owned IMD Tarrant | Non-State-Owned IMD | Tarrant | $ 1,711,049 | $ 1,658,232 | $ 1,210,662 | $ - | $ 367,707 | $ 50,718 | $ - | 71% | 21% | 0% | 0% | 92% | 73% | 25% | 0% | 0% | 98% | 5 |
| Rural MRSA West | Rural | MRSA West | $ 18,417,307 | $ 18,301,430 | $ 13,145,355 | $ - | $ 677,964 | $ 3,083,093 | $ - | 71% | 4% | 0% | 0% | 75% | 72% | 21% | 0% | 0% | 92% | 62 |
| Non-State-Owned IMD MRSA Central | Non-State-Owned IMD | MRSA Central | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1 |
| Rural Lubbock | Rural | Lubbock | $ 3,197,756 | $ 4,033,107 | $ 1,576,444 | $ - | $ 1,787,330 | $ 473,301 | $ - | 49% | 56% | 0% | 0% | 105% | 39% | 56% | 0% | 0% | 95% | 9 |
| State-Owned Non-IMD MRSA Northea | State-Owned Non-IMD | MRSA Northeast | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1 |
| Rural Jefferson | Rural | Jefferson | $ 1,037,738 | $ 1,179,682 | $ 942,347 | $ - | $ - | $ 164,396 | $ - | 91% | 0% | 0% | 0% | 91% | 80% | 14% | 0% | 0% | 94% | 6 |
| Urban Harris | Urban | Harris | $ 718,891,920 | $ 541,443,809 | $ 121,391,407 | $ - | $ 278,324,807 | $ 98,799,149 | $ - | 17% | 39% | 0% | 0% | 56% | 22% | 70% | 0% | 0% | 92% | 44 |
| Urban Lubbock | Urban | Lubbock | $ 35,427,036 | $ 61,076,664 | $ 21,562,757 | $ - | $ - | $ 27,604,609 | $ - | 61% | 0% | 0% | 0% | 61% | 35% | 45% | 0% | 0% | 81% | 10 |
| Non-State-Owned IMD Harris | Non-State-Owned IMD | Harris | $ 11,214,076 | $ 15,846,031 | $ 8,278,590 | $ - | $ 2,574,066 | $ 3,506,627 | $ - | 74% | 23% | 0% | 0% | 97% | 52% | 38% | 0% | 0% | 91% | 8 |
| Non-State-Owned IMD Dallas | Non-State-Owned IMD | Dallas | $ 2,915,206 | $ 3,099,327 | $ 1,792,730 | $ - | $ 666,114 | $ 445,635 | $ - | 61% | 23% | 0% | 0% | 84% | 58% | 36% | 0% | 0% | 94% | 6 |
| Rural Nueces | Rural | Nueces | $ 3,932,464 | $ 5,416,687 | $ 3,316,410 | $ - | $ 849,568 | $ 861,619 | $ - | 84% | 22% | 0% | 0% | 106% | 61% | 32% | 0% | 0% | 93% | 6 |
| State-Owned Non-IMD Harris | State-Owned Non-IMD | Harris | $ 92,300,078 | $ 94,230,514 | $ 75,479,154 | $ - | $ 16,681,887 | $ 981,287 | $ - | 82% | 18% | 0% | 0% | 100% | 80% | 19% | 0% | 0% | 99% | 1 |
| Urban Bexar | Urban | Bexar | $ 230,238,933 | $ 446,726,113 | $ 142,153,722 | $ - | $ 79,602,750 | $ 156,895,184 | $ - | 62% | 35% | 0% | 0% | 96% | 32% | 53% | 0% | 0% | 85% | 10 |
| Non-State-Owned IMD Hidalgo | Non-State-Owned IMD | Hidalgo | $ 2,092,010 | $ 2,141,394 | $ 1,781,290 | $ - | $ 318,367 | $ 22,741 | $ - | 85% | 15% | 0% | 0% | 100% | 83% | 16% | 0% | 0% | 99% | 1 |
| Non-State-Owned IMD El Paso | Non-State-Owned IMD | El Paso | $ 3,190,892 | $ 3,519,782 | $ 2,629,931 | $ - | $ 503,408 | $ 271,066 | $ - | 82% | 16% | 0% | 0% | 98% | 75% | 22% | 0% | 0% | 97% | 2 |
| State-Owned IMD El Paso | State-Owned IMD | El Paso | $ 508,377 | $ 523,596 | $ 320,683 | $ - | $ 188,209 | $ 9,777 | $ - | 63% | 37% | 0% | 0% | 100% | 61% | 38% | 0% | 0% | 99% | 1 |
| Urban El Paso | Urban | El Paso | $ 68,958,714 | $ 186,728,485 | $ 45,711,920 | $ - | $ 5,996,783 | $ 94,030,378 | $ - | 66% | 9% | 0% | 0% | 75% | 24% | 54% | 0% | 0% | 78% | 7 |
| Children's Bexar | Children's | Bexar | $ 85,853,775 | $ 100,166,048 | $ 55,131,456 | $ - | $ 30,551,867 | $ 10,183,956 | $ - | 64% | 36% | 0% | 0% | 100% | 55% | 41% | 0% | 0% | 96% | 1 |
| Rural MRSA Northeast | Rural | MRSA Northeast | $ 29,113,509 | $ 44,682,330 | $ 28,863,308 | $ - | $ - | $ 11,014,449 | $ - | 99% | 0% | 0% | 0% | 99% | 65% | 25% | 0% | 0% | 89% | 22 |
| Rural Bexar | Rural | Bexar | $ 2,705,626 | $ 3,500,106 | $ 1,406,517 | $ - | $ 1,195,654 | $ 626,495 | $ - | 52% | 44% | 0% | 0% | 96% | 40% | 52% | 0% | 0% | 92% | 3 |
| Rural MRSA Central | Rural | MRSA Central | $ 4,708,172 | $ 9,086,466 | $ 4,165,368 | $ - | $ 501,187 | $ 3,084,361 | $ - | 88% | 11% | 0% | 0% | 99% | 46% | 39% | 0% | 0% | 85% | 24 |
| Rural Travis | Rural | Travis | $ 2,894,671 | $ 3,923,819 | $ 1,952,013 | $ - | $ 772,718 | $ 833,559 | $ - | 67% | 27% | 0% | 0% | 94% | 50% | 41% | 0% | 0% | 91% | 5 |
| Children's Dallas | Children's | Dallas | $ 243,571,912 | $ 329,695,402 | $ 147,331,838 | $ - | $ 88,070,952 | $ 65,730,946 | $ - | 60% | 36% | 0% | 0% | 97% | 45% | 47% | 0% | 0% | 91% | 4 |
| State-Owned IMD Hidalgo | State-Owned IMD | Hidalgo | $ 692 | $ 952 | $ 437 | $ - | $ 259 | $ 185 | $ - | 63% | 37% | 0% | 0% | 101% | 46% | 47% | 0% | 0% | 92% | 1 |
| Rural Hidalgo | Rural | Hidalgo | $ 3,372,709 | $ 8,335,663 | $ 4,714,030 | $ - | $ - | $ 2,557,939 | $ - | 140% | 0% | 0% | 0% | 140% | 57% | 31% | 0% | 0% | 87% | 2 |
| Urban MRSA West | Urban | MRSA West | $ 71,596,730 | $ 153,616,367 | $ 43,567,042 | $ - | $ 19,821,859 | $ 62,798,703 | $ - | 61% | 28% | 0% | 0% | 89% | 28% | 54% | 0% | 0% | 82% | 9 |
| Children's Harris | Children's | Harris | $ 345,214,120 | $ 502,478,113 | $ 257,109,281 | $ - | $ 88,902,096 | $ 108,976,762 | $ - | 74% | 26% | 0% | 0% | 100% | 51% | 39% | 0% | 0% | 91% | 1 |
| Urban Hidalgo | Urban | Hidalgo | $ 251,668,776 | $ 386,928,258 | $ 126,307,499 | $ - | $ 125,716,199 | $ 93,671,036 | $ - | 50% | 50% | 0% | 0% | 100% | 33% | 57% | 0% | 0% | 89% | 12 |
| Urban MRSA Central | Urban | MRSA Central | $ 117,085,423 | $ 182,107,858 | $ 74,143,256 | $ - | $ 43,731,896 | $ 44,806,754 | $ - | 63% | 37% | 0% | 0% | 101% | 41% | 49% | 0% | 0% | 89% | 10 |
| Urban Nueces | Urban | Nueces | $ 78,852,456 | $ 128,117,880 | $ 45,273,753 | $ 16,845,411 | $ 16,577,722 | $ 34,441,897 | $ - | 57% | 21% | 0% | 21% | 100% | 35% | 40% | 0% | 13% | 88% | 4 |
| Children's El Paso | Children's | El Paso | $ 21,305,724 | $ 35,113,574 | $ 18,564,832 | $ - | $ 2,837,024 | $ 9,542,717 | $ - | 87% | 13% | 0% | 0% | 100% | 53% | 35% | 0% | 0% | 88% | 1 |
| State-Owned Non-IMD Dallas | State-Owned Non-IMD | Dallas | $ 20,733,008 | $ 38,211,637 | $ 10,844,748 | $ - | $ 9,900,332 | $ 12,145,768 | $ - | 52% | 48% | 0% | 0% | 100% | 28% | 58% | 0% | 0% | 86% | 1 |
| Urban MRSA Northeast | Urban | MRSA Northeast | $ 90,160,907 | $ 157,181,312 | $ 51,479,996 | $ - | $ 38,469,626 | $ 46,807,667 | $ - | 57% | 43% | 0% | 0% | 100% | 33% | 54% | 0% | 0% | 87% | 14 |
| Urban Jefferson | Urban | Jefferson | $ 37,471,846 | $ 57,807,105 | $ 18,633,451 | $ - | $ 19,747,066 | $ 13,475,856 | $ - | 50% | 53% | 0% | 0% | 102% | 32% | 57% | 0% | 0% | 90% | 4 |
| Urban Dallas | Urban | Dallas | $ 373,218,859 | $ 711,264,357 | $ 196,727,858 | $ 46,187,320 | $ 123,152,369 | $ 240,697,395 | $ - | 53% | 33% | 0% | 12% | 98% | 28% | 51% | 0% | 6% | 85% | 35 |
| Children's Lubbock | Children's | Lubbock | $ 15,574,540 | $ 46,637,577 | $ 23,888,067 | $ - | $ - | $ 15,791,988 | $ - | 153% | 0% | 0% | 0% | 153% | 51% | 34% | 0% | 0% | 85% | 1 |
| Urban Tarrant | Urban | Tarrant | $ 224,675,960 | $ 451,898,271 | $ 117,264,940 | $ - | $ 109,356,668 | $ 156,955,346 | $ - | 52% | 49% | 0% | 0% | 101% | 26% | 59% | 0% | 0% | 85% | 32 |
| Children's Nueces | Children's | Nueces | $ 76,627,098 | $ 167,850,774 | $ 59,559,097 | $ - | $ 16,977,596 | $ 63,383,026 | $ - | 78% | 22% | 0% | 0% | 100% | 35% | 48% | 0% | 0% | 83% | 1 |
| Urban Travis | Urban | Travis | $ 130,233,464 | $ 269,524,436 | $ 91,129,102 | $ - | $ 40,632,252 | $ 95,745,690 | $ - | 70% | 31% | 0% | 0% | 101% | 34% | 51% | 0% | 0% | 84% | 19 |
| Rural Tarrant | Rural | Tarrant | $ 5,224,029 | $ 16,144,463 | $ 6,813,233 | $ - | $ - | $ 6,507,915 | $ - | 130% | 0% | 0% | 0% | 130% | 42% | 40% | 0% | 0% | 83% | 2 |
| Children's Tarrant | Children's | Tarrant | $ 139,941,203 | $ 349,615,567 | $ 127,701,852 | $ - | $ 12,110,138 | $ 146,532,668 | $ - | 91% | 9% | 0% | 0% | 100% | 37% | 45% | 0% | 0% | 82% | 1 |
| Rural Dallas | Rural | Dallas | $ 2,779,673 | $ 7,939,510 | $ 2,043,025 | $ - | $ 742,417 | $ 3,597,868 | $ - | 73% | 27% | 0% | 0% | 100% | 26% | 55% | 0% | 0% | 80% | 1 |
| Children's Travis | Children's | Travis | $ 41,514,677 | $ 167,452,590 | $ 48,635,266 | $ - | $ - | $ 82,494,509 | $ - | 117% | 0% | 0% | 0% | 117% | 29% | 49% | 0% | 0% | 78% | 1 |

**Outpatient CHIRP Payment Levels for Providers Participating in ACIA**

| | | | | | | | | | | Outpatient UHRIP Payment Levels Compared to Medicare UPL | | | | | Outpatient UHRIP + ACIA Payment Levels Compared to ACR UPL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class and SDA | Class | SDA | Outpatient Medicare UPL | Outpatient Average Commercial Reimbursement UPL | Outpatient Medicaid Base Payments | Outpatient Pass-Through Payments | Outpatient SDPs: Estimated UHRIP Payments | Outpatient SDPs: Estimated Outpatient ACIA Payments | Outpatient Other SDPs | Average Base Payment Level from Plans to Providers (absent the SDP) | Effect on Total Payment Level of State Directed Payment (SDP) | Effect on Total Payment Level of Other SDPs | Effect on Total Payment Level of Pass- Through Payments (PTPs) | Total Payment Level (after accounting for all SDPs and PTPs | Average Base Payment Level from Plans to Providers (absent the SDP) | Effect on Total Payment Level of State Directed Payment (SDP) | Effect on Total Payment Level of Other SDPs | Effect on Total Payment Level of Pass- Through Payments (PTPs) | Total Payment Level (after accounting for all SDPs and PTPs | Number of Hospitals |
| State-Owned IMD Harris | State-Owned IMD | Harris | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | - |
| State-Owned Non-IMD Bexar | State-Owned Non-IMD | Bexar | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1 |
| State-Owned IMD MRSA Central | State-Owned IMD | MRSA Central | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | - |
| State-Owned IMD MRSA Northeast | State-Owned IMD | MRSA Northeast | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1 |
| Non-State-Owned IMD MRSA Northe | Non-State-Owned IMD | MRSA Northeast | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | - |
| Non-State-Owned IMD Lubbock | Non-State-Owned IMD | Lubbock | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1 |
| State-Owned IMD Bexar | State-Owned IMD | Bexar | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1 |
| State-Owned IMD MRSA West | State-Owned IMD | MRSA West | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 4 |
| Non-State-Owned IMD Bexar | Non-State-Owned IMD | Bexar | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 3 |
| State-Owned IMD Travis | State-Owned IMD | Travis | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1 |
| Rural Harris | Rural | Harris | $ 2,068,347 | $ 2,148,707 | $ 940,914 | $ - | $ 1,120,562 | $ 48,720 | $ - | 45% | 54% | 0% | 0% | 100% | 44% | 54% | 0% | 0% | 98% | 5 |
| State-Owned IMD Dallas | State-Owned IMD | Dallas | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1 |
| Non-State-Owned IMD Travis | Non-State-Owned IMD | Travis | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 6 |
| Non-State-Owned IMD MRSA West | Non-State-Owned IMD | MRSA West | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 4 |
| Non-State-Owned IMD Tarrant | Non-State-Owned IMD | Tarrant | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 5 |
| Rural MRSA West | Rural | MRSA West | $ 15,935,173 | $ 27,527,759 | $ 9,856,727 | $ - | $ 4,642,094 | $ 9,085,263 | $ - | 62% | 29% | 0% | 0% | 91% | 36% | 50% | 0% | 0% | 86% | 62 |
| Non-State-Owned IMD MRSA Central | Non-State-Owned IMD | MRSA Central | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1 |
| Rural Lubbock | Rural | Lubbock | $ 6,299,964 | $ 13,636,509 | $ 2,565,211 | $ - | $ 2,007,802 | $ 6,321,644 | $ - | 41% | 32% | 0% | 0% | 73% | 19% | 61% | 0% | 0% | 80% | 9 |
| State-Owned Non-IMD MRSA Northe | State-Owned Non-IMD | MRSA Northeast | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1 |
| Rural Jefferson | Rural | Jefferson | $ 3,277,096 | $ 6,226,205 | $ 1,735,094 | $ - | $ 1,240,282 | $ 2,281,662 | $ - | 53% | 38% | 0% | 0% | 91% | 28% | 57% | 0% | 0% | 84% | 6 |
| Urban Harris | Urban | Harris | $ 148,545,693 | $ 199,039,297 | $ 75,114,385 | $ - | $ 63,438,633 | $ 42,132,876 | $ - | 51% | 43% | 0% | 0% | 93% | 38% | 53% | 0% | 0% | 91% | 44 |
| Urban Lubbock | Urban | Lubbock | $ 30,996,963 | $ 49,510,977 | $ 9,950,346 | $ - | $ 16,072,342 | $ 16,365,393 | $ - | 32% | 52% | 0% | 0% | 84% | 20% | 66% | 0% | 0% | 86% | 10 |
| Non-State-Owned IMD Harris | Non-State-Owned IMD | Harris | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 8 |
| Non-State-Owned IMD Dallas | Non-State-Owned IMD | Dallas | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 6 |
| Rural Nueces | Rural | Nueces | $ 4,512,408 | $ 8,800,267 | $ 3,020,200 | $ - | $ 1,203,429 | $ 3,181,717 | $ - | 67% | 27% | 0% | 0% | 94% | 34% | 50% | 0% | 0% | 84% | 6 |
| State-Owned Non-IMD Harris | State-Owned Non-IMD | Harris | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1 |
| Urban Bexar | Urban | Bexar | $ 63,908,325 | $ 82,006,569 | $ 24,966,097 | $ - | $ 31,540,659 | $ 17,706,165 | $ - | 39% | 49% | 0% | 0% | 88% | 30% | 60% | 0% | 0% | 90% | 10 |
| Non-State-Owned IMD Hidalgo | Non-State-Owned IMD | Hidalgo | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1 |
| Non-State-Owned IMD El Paso | Non-State-Owned IMD | El Paso | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 2 |
| State-Owned IMD El Paso | State-Owned IMD | El Paso | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1 |
| Urban El Paso | Urban | El Paso | $ 35,425,110 | $ 52,538,186 | $ 15,170,064 | $ - | $ 16,876,535 | $ 14,309,200 | $ - | 43% | 48% | 0% | 0% | 90% | 29% | 59% | 0% | 0% | 88% | 7 |
| Children's Bexar | Children's | Bexar | $ 24,998,713 | $ 51,341,877 | $ 12,042,825 | $ - | $ 12,945,463 | $ 18,422,390 | $ - | 48% | 52% | 0% | 0% | 100% | 23% | 61% | 0% | 0% | 85% | 1 |
| Rural MRSA Northeast | Rural | MRSA Northeast | $ 19,979,850 | $ 33,598,417 | $ 10,067,593 | $ - | $ 8,803,173 | $ 10,275,429 | $ - | 50% | 44% | 0% | 0% | 94% | 30% | 57% | 0% | 0% | 87% | 22 |
| Rural Bexar | Rural | Bexar | $ 2,297,943 | $ 4,097,833 | $ 1,361,370 | $ - | $ 926,444 | $ 1,262,185 | $ - | 59% | 40% | 0% | 0% | 100% | 33% | 53% | 0% | 0% | 87% | 3 |
| Rural MRSA Central | Rural | MRSA Central | $ 6,758,049 | $ 13,252,424 | $ 4,791,757 | $ - | $ 1,416,402 | $ 4,918,910 | $ - | 71% | 21% | 0% | 0% | 92% | 36% | 48% | 0% | 0% | 84% | 24 |
| Rural Travis | Rural | Travis | $ 2,233,422 | $ 3,121,046 | $ 1,569,217 | $ - | $ 679,632 | $ 601,805 | $ - | 70% | 30% | 0% | 0% | 101% | 50% | 41% | 0% | 0% | 91% | 5 |
| Children's Dallas | Children's | Dallas | $ 109,011,836 | $ 214,502,409 | $ 120,748,334 | $ - | $ - | $ 65,427,969 | $ - | 111% | 0% | 0% | 0% | 111% | 56% | 31% | 0% | 0% | 87% | 4 |
| State-Owned IMD Hidalgo | State-Owned IMD | Hidalgo | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1 |
| Rural Hidalgo | Rural | Hidalgo | $ 2,366,310 | $ 5,645,283 | $ 1,404,924 | $ - | $ 398,383 | $ 2,680,033 | $ - | 59% | 17% | 0% | 0% | 76% | 25% | 55% | 0% | 0% | 79% | 2 |
| Urban MRSA West | Urban | MRSA West | $ 28,445,985 | $ 44,880,525 | $ 7,337,753 | $ - | $ 17,116,899 | $ 14,237,486 | $ - | 26% | 60% | 0% | 0% | 86% | 16% | 70% | 0% | 0% | 86% | 9 |
| Children's Harris | Children's | Harris | $ 132,264,985 | $ 235,509,101 | $ 129,854,473 | $ - | $ 2,599,854 | $ 72,795,905 | $ - | 98% | 2% | 0% | 0% | 100% | 55% | 32% | 0% | 0% | 87% | 1 |
| Urban Hidalgo | Urban | Hidalgo | $ 77,016,234 | $ 118,454,786 | $ 32,422,379 | $ - | $ 43,180,749 | $ 29,947,495 | $ - | 42% | 56% | 0% | 0% | 98% | 27% | 62% | 0% | 0% | 89% | 12 |
| Urban MRSA Central | Urban | MRSA Central | $ 35,094,242 | $ 43,447,767 | $ 9,556,589 | $ - | $ 21,923,654 | $ 8,359,770 | $ - | 27% | 62% | 0% | 0% | 90% | 22% | 70% | 0% | 0% | 92% | 10 |
| Urban Nueces | Urban | Nueces | $ 24,548,839 | $ 32,740,763 | $ 10,082,581 | $ - | $ 14,021,598 | $ 6,025,800 | $ - | 41% | 57% | 0% | 0% | 98% | 31% | 61% | 0% | 0% | 92% | 4 |
| Children's El Paso | Children's | El Paso | $ 9,006,427 | $ 18,820,514 | $ 2,302,898 | $ - | $ 6,721,811 | $ 6,826,025 | $ - | 26% | 75% | 0% | 0% | 100% | 12% | 72% | 0% | 0% | 84% | 1 |
| State-Owned Non-IMD Dallas | State-Owned Non-IMD | Dallas | $ 6,464,327 | $ 9,676,411 | $ 1,288,483 | $ - | $ 5,168,476 | $ 2,237,101 | $ - | 20% | 80% | 0% | 0% | 100% | 13% | 77% | 0% | 0% | 90% | 1 |
| Urban MRSA Northeast | Urban | MRSA Northeast | $ 50,608,807 | $ 75,110,401 | $ 12,523,019 | $ - | $ 35,161,335 | $ 19,150,031 | $ - | 25% | 69% | 0% | 0% | 94% | 17% | 72% | 0% | 0% | 89% | 14 |
| Urban Jefferson | Urban | Jefferson | $ 21,401,415 | $ 27,171,712 | $ 6,450,929 | $ - | $ 16,194,893 | $ 3,154,158 | $ - | 30% | 76% | 0% | 0% | 106% | 24% | 71% | 0% | 0% | 95% | 4 |
| Urban Dallas | Urban | Dallas | $ 103,808,077 | $ 189,127,894 | $ 60,471,137 | $ - | $ 43,403,421 | $ 59,105,348 | $ - | 58% | 42% | 0% | 0% | 100% | 32% | 54% | 0% | 0% | 86% | 35 |
| Children's Lubbock | Children's | Lubbock | $ 10,062,753 | $ 26,585,834 | $ 5,047,441 | $ - | $ 5,055,898 | $ 11,490,678 | $ - | 50% | 50% | 0% | 0% | 100% | 19% | 62% | 0% | 0% | 81% | 1 |
| Urban Tarrant | Urban | Tarrant | $ 48,820,563 | $ 80,369,983 | $ 22,948,691 | $ - | $ 28,238,061 | $ 20,363,987 | $ - | 47% | 58% | 0% | 0% | 105% | 29% | 60% | 0% | 0% | 89% | 32 |
| Children's Nueces | Children's | Nueces | $ 35,505,151 | $ 56,414,896 | $ 27,672,674 | $ - | $ 8,119,201 | $ 14,024,075 | $ - | 78% | 23% | 0% | 0% | 101% | 49% | 39% | 0% | 0% | 88% | 1 |
| Urban Travis | Urban | Travis | $ 35,380,904 | $ 41,205,831 | $ 10,170,793 | $ - | $ 22,128,312 | $ 6,212,810 | $ - | 29% | 63% | 0% | 0% | 91% | 25% | 69% | 0% | 0% | 93% | 19 |
| Rural Tarrant | Rural | Tarrant | $ 5,010,972 | $ 12,770,433 | $ 2,001,929 | $ - | $ 3,015,384 | $ 5,387,192 | $ - | 40% | 60% | 0% | 0% | 100% | 16% | 66% | 0% | 0% | 81% | 2 |
| Children's Tarrant | Children's | Tarrant | $ 62,503,758 | $ 117,194,431 | $ 50,501,478 | $ - | $ 12,195,513 | $ 38,328,756 | $ - | 81% | 20% | 0% | 0% | 100% | 43% | 43% | 0% | 0% | 86% | 1 |
| Rural Dallas | Rural | Dallas | $ 2,000,541 | $ 3,943,466 | $ 669,722 | $ - | $ 1,339,317 | $ 1,339,317 | $ - | 33% | 67% | 0% | 0% | 100% | 17% | 68% | 0% | 0% | 85% | 1 |
| Children's Travis | Children's | Travis | $ 17,081,967 | $ 47,102,884 | $ 10,080,840 | $ - | $ 7,076,021 | $ 20,882,891 | $ - | 59% | 41% | 0% | 0% | 100% | 21% | 59% | 0% | 0% | 81% | 1 |

# Approximate Rate Increase Per Claim by Class from CHIRP Summary

| CHIRP Class | Component 1 | | | Component 2 | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|
| | Minimum Inpatient UHRIP Rate Increase | Average Inpatient UHRIP Rate Increase | Maximum Inpatient UHRIP Rate Increase | Minimum Inpatient ACIA Rate Increase | Average Inpatient ACIA Rate Increase | Maximum Inpatient ACIA Rate Increase | Minimum Inpatient Total CHIRP Rate Increase | Average Inpatient Total CHIRP Rate Increase | Maximum Inpatient Total CHIRP Rate Increase |
| Children's | 0% | 33% | 59% | 0% | 56% | 148% | 48% | 89% | 148% |
| Rural | 0% | 10% | 67% | 0% | 23% | 346% | 0% | 33% | 356% |
| State-Owned Non-IMD | 0% | 29% | 97% | 0% | 30% | 119% | 0% | 59% | 216% |
| Urban | 0% | 83% | 189% | 0% | 98% | 1035% | 0% | 181% | 1103% |
| Non-State-Owned IMD | 0% | 27% | 59% | 0% | 8% | 78% | 0% | 35% | 122% |
| State-Owned IMD | 0% | 131% | 452% | 0% | 1% | 5% | 0% | 132% | 452% |

| CHIRP Class | Component 1 | | | Component 2 | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|
| | Minimum Outpatient UHRIP Rate Increase | Average Outpatient UHRIP Rate Increase | Maximum Outpatient UHRIP Rate Increase | Minimum Outpatient ACIA Rate Increase | Average Outpatient ACIA Rate Increase | Maximum Outpatient ACIA Rate Increase | Minimum Outpatient Total CHIRP Rate Increase | Average Outpatient Total CHIRP Rate Increase | Maximum Outpatient Total CHIRP Rate Increase |
| Children's | 0% | 28% | 129% | 19% | 61% | 131% | 26% | 89% | 260% |
| Rural | 11% | 24% | 71% | 0% | 43% | 2138% | 11% | 67% | 2156% |
| State-Owned Non-IMD | 0% | 57% | 134% | 0% | 15% | 58% | 0% | 72% | 192% |
| Urban | 39% | 69% | 122% | 0% | 64% | 2270% | 39% | 133% | 2309% |
| Non-State-Owned IMD | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| State-Owned IMD | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

Texas v. Brooks-LaSure, No. 21-cv-191 A.R. 0412

**Approximate Rate Increase Per Claim from CHIRP by Hospital**

| TPI | NPI | Provider Name | Class | SDA | Inpatient UHRIP Rate (Component 1) | Inpatient ACIA Rate (Component 2) | Total Inpatient CHIRP Rate Increase | Outpatient UHRIP Rate (Component 1) | Outpatient ACIA Rate (Component 2) | Total Outpatient CHIRP Rate Increase |
|---|---|---|---|---|---|---|---|---|---|---|
| 137805107 | 1982666111 | MEMORIAL HERMANN HOSPITAL SYSTEM-MHHS HERMANN HOSPITAL | Urban | Harris | 189% | 0% | 189% | 41% | 23% | 64% |
| 127295703 | 1932123247 | PARKLAND MEMORIAL HOSPITAL-PARKLAND MEMORIAL-REHAB UNIT | Urban | Dallas | 68% | 45% | 113% | 39% | 33% | 72% |
| 112407273 | 1124074273 | METHODIST HOSPITAL | Urban | Bexar | 49% | 88% | 137% | 57% | 29% | 86% |
| 139135109 | 1477643690 | TEXAS CHILDRENS HOSPITAL | Children's | Harris | 31% | 38% | 69% | 1% | 28% | 29% |
| 136141205 | 1821011248 | BEXAR COUNTY HOSPITAL DISTRICT-UNIVERSITY HEALTH SYSTEM | Urban | Bexar | 49% | 0% | 49% | 57% | 0% | 57% |
| 094092602 | 1548226988 | UNIVERSITY OF TEXAS MEDICAL BRANCH AT GALVESTON | State-Owned Non IMD | Harris | 17% | 1% | 18% | 40% | 0% | 40% |
| 020834001 | 1730132234 | MEMORIAL HERMANN HEALTH SYSTEM MHHS THE WOODLANDS HOSPITAL | Urban | Harris | 189% | 0% | 189% | 41% | 26% | 67% |
| 137249208 | 1477516466 | SCOTT AND WHITE MEMORIAL HOSPITAL-SCOTT AND WHITE MEDICAL CENTER TEMPLE | Urban | MRSA Central | 50% | 43% | 93% | 109% | 0% | 109% |
| 160709501 | 1053317362 | DAY SURGERY AT RENAISSANCE LLC-DOCTORS HOSPITAL AT RENAISSANCE LTD | Urban | Hidalgo | 74% | 25% | 99% | 58% | 0% | 58% |
| 159156201 | 1598744856 | VHS SAN ANTONIO PARTNERS LLC-BAPTIST MEDICAL CENTER | Urban | Bexar | 49% | 120% | 169% | 57% | 15% | 72% |
| 138910807 | 1194743013 | CHILDRENS MEDICAL CENTER OF DALLAS-CHILDRENS MEDICAL CENTER | Children's | Dallas | 59% | 44% | 103% | 0% | 28% | 28% |
| 020943901 | 1689628984 | COLUMBIA MEDICAL CENTER DALLAS, SUBSIDIARY-COLUMBIA HOSPITAL AT MEDICAL C | Urban | Dallas | 68% | 207% | 275% | 39% | 72% | 111% |
| 133355104 | 1205900370 | HARRIS COUNTY HOSPITAL DISTRICT | Urban | Harris | 189% | 0% | 189% | 41% | 0% | 41% |
| 126675104 | 1992753222 | TARRANT COUNTY HOSPITAL DISTRICT-JPS HEALTH NETWORK | Urban | Tarrant | 77% | 35% | 112% | 66% | 0% | 66% |
| 112677302 | 1336172105 | TEXAS HEALTH HARRIS METHODIST HOSPITAL FORT WORTH | Urban | Tarrant | 77% | 142% | 219% | 66% | 25% | 91% |
| 094113001 | 1770573586 | MCALLEN HOSPITALS LP-EDINBURG HOSPITAL REHAB | Urban | Hidalgo | 74% | 105% | 179% | 58% | 53% | 111% |
| 021184901 | 1891765178 | COOK CHILDREN'S MEDICAL CENTER-COOK CHILDRENS MEDICAL CENTER | Children's | Tarrant | 10% | 121% | 131% | 14% | 44% | 58% |
| 137999206 | 1821087164 | UNIVERSITY MEDICAL CENTER | Urban | Lubbock | 0% | 0% | 0% | 79% | 88% | 167% |
| 112712802 | 1023065794 | CHCA WOMANS HOSPITAL LP-THE WOMANS HOSPITAL OF TEXAS | Urban | Harris | 189% | 121% | 310% | 41% | 0% | 41% |
| 121807504 | 1063466035 | CHCA CLEAR LAKE LP-HCA HOUSTON HEALTHCARE CLEAR LAKE | Urban | Harris | 189% | 2% | 191% | 41% | 0% | 41% |
| 121775403 | 1689641680 | CHRISTUS SPOHN HEALTH SYSTEM CORPORATION-CHRISTUS SPOHN HOSPITAL CORPUS CHRISTI | Urban | Nueces | 30% | 44% | 74% | 81% | 20% | 101% |
| 020973601 | 1508810573 | BAY AREA HEALTHCARE GROUP, LTD-CORPUS CHRISTI MEDICAL CENTER | Urban | Nueces | 30% | 69% | 99% | 81% | 28% | 109% |
| 094109802 | 1770536120 | EL PASO HEALTHCARE SYSTEM LTD-LAS PALMAS MEDICAL CENTER | Urban | El Paso | 11% | 147% | 158% | 56% | 72% | 128% |
| 094160103 | 1720033947 | ST DAVIDS COMMUNITY HOSPITAL-ST DAVIDS MEDICAL CENTER | Urban | Travis | 40% | 74% | 114% | 120% | 83% | 203% |
| 127300503 | 1184622847 | CHI ST LUKES HEALTH BAYLOR COLLEGE OF MEDICINE MED | Urban | Harris | 189% | 0% | 189% | 41% | 60% | 101% |
| 137245009 | 1467442418 | NORTHWEST HEALTHCARE SYSTEM INC-NORTHWEST TEXAS-PSYC UNIT | Urban | Lubbock | 0% | 92% | 92% | 79% | 0% | 79% |
| 132812205 | 1548286172 | DRISCOLL CHILDRENS HOSPITAL | Children's | Nueces | 30% | 112% | 142% | 11% | 19% | 30% |
| 292096901 | 1154618742 | VHS HARLINGEN HOSPITAL COMPANY LLC- | Urban | Hidalgo | 74% | 97% | 171% | 58% | 59% | 117% |
| 020817501 | 1174576698 | CHCA BAYSHORE LP-HCA HOUSTON HEALTHCARE SOUTHEAST | Urban | Harris | 189% | 0% | 189% | 41% | 0% | 41% |

Texas v. Brooke-LaSure, No. 21-cv-191  A.R. 0413

| NPI | Hospital | Type | Region | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 112724302 | KINGWOOD PLAZA HOSPITAL-HCA HOUSTON HEALTHCARE KINGWOOD | Urban | Harris | 189% | 29% | 218% | 41% | 0% | 41% |
| 130601104 | TENET HOSPITALS LIMITED-THE HOSPITALS OF PROVIDENCE MEMORIAL CAMPUS | Urban | El Paso | 11% | 185% | 196% | 56% | 54% | 110% |
| 135032405 | METHODIST HOSPITALS OF DALLAS-METHODIST DALLAS MEDICAL CENTER | Urban | Dallas | 68% | 103% | 171% | 39% | 104% | 143% |
| 135225404 | SETON FAMILY OF HOSPITALS-SETON MEDICAL CENTER AUSTIN | Urban | Travis | 40% | 90% | 130% | 120% | 0% | 120% |
| 112716902 | COLUMBIA RIO GRANDE HEALTHCARE LP-RIO GRANDE REGIONAL HOSPITAL | Urban | Hidalgo | 74% | 28% | 102% | 58% | 12% | 70% |
| 020908201 | TEXAS HEALTH PRESBYTERIAN HOSPITAL DALLAS-TEXAS PRESBYTERIAN HOSPITAL OF DALLAS | Urban | Dallas | 68% | 127% | 195% | 39% | 48% | 87% |
| 094108002 | MOTHER FRANCES HOSPITAL REGIONAL HEALTHCARE CENTER-MOTHER FRANCES HOSPITAL | Urban | MRSA Northeast | 60% | 40% | 100% | 122% | 8% | 130% |
| 094216103 | ST DAVID'S HEALTHCARE PARTNERSHIP LP LLP-ST DAVID'S NORTH AUSTIN MEDICAL CENTER | Urban | Travis | 40% | 67% | 107% | 120% | 13% | 133% |
| 181706601 | SAINT JOSEPH MEDICAL CENTER | Urban | Harris | 189% | 0% | 189% | 41% | 10% | 51% |
| 112667403 | CHRISTUS GOOD SHEPHERD MEDICAL CENTER-CHRISTUS GOOD SHEPHERD MEDICAL CENTER MARSHALL | Urban | MRSA Northeast | 60% | 84% | 144% | 122% | 108% | 230% |
| 162033801 | LAREDO MEDICAL CENTER | Urban | Hidalgo | 74% | 114% | 188% | 58% | 48% | 106% |
| 193867201 | HOUSTON NORTHWEST OPERATING COMPANY LLC-HOUSTON NORTHWEST MEDICAL CENTER | Urban | Harris | 189% | 0% | 189% | 41% | 36% | 77% |
| 020950401 | COLUMBIA MEDICAL CENTER OF ARLINGTON SUBSIDIARY LP-MEDICAL CENTER OF ARLINGTON | Urban | Tarrant | 77% | 61% | 138% | 66% | 44% | 110% |
| 020844903 | CHRISTUS SANTA ROSA HEALTH CARE CORPORATION-CHRISTUS SANTA ROSA CHILDRENS | Children's | Bexar | 48% | 16% | 64% | 52% | 74% | 126% |
| 189662907 | HILLCREST BAPTIST MEDICAL CENTER BAYLOR SCOTT AND WHITE MEDICAL CENTER HILLCREST | Urban | MRSA Central | 50% | 80% | 130% | 109% | 27% | 136% |
| 388347201 | TYLER REGIONAL HOSPITAL LLC-UT HEALTH EAST TEXAS TYLER REGIONAL HOSPITAL | Urban | MRSA Northeast | 60% | 87% | 147% | 122% | 67% | 189% |
| 094186602 | LAREDO REGIONAL MEDICAL CENTER LP-DOCTORS HOSPITAL OF LAREDO | Urban | Hidalgo | 74% | 27% | 101% | 58% | 19% | 77% |
| 135237906 | UNITED REGIONAL HEALTHCARE SYSTEM INC-UNITED REGIONAL HEALTHCARE | Urban | MRSA West | 40% | 142% | 182% | 93% | 165% | 258% |
| 020841501 | CHCA CONROE LP-HCA HOUSTON HEALTHCARE CONROE | Urban | Harris | 189% | 0% | 189% | 41% | 0% | 41% |
| 138951211 | EL PASO COUNTY HOSPITAL DISTRICT UNIVERSITY MEDICAL CENTER OF EL PASO | Urban | El Paso | 11% | 0% | 11% | 56% | 3% | 59% |
| 139485012 | BAYLOR UNIVERSITY MEDICAL CENTER | Urban | Dallas | 68% | 281% | 349% | 39% | 241% | 280% |
| 094187402 | CHCA WEST HOUSTON LP-HCA HOUSTON HEALTHCARE WEST | Urban | Harris | 189% | 7% | 196% | 41% | 0% | 41% |
| 294543801 | VHS BROWNSVILLE HOSPITAL COMPANY LLC-VALLEY BAPTIST MEDICAL CENTER BROWNSVILLE | Urban | Hidalgo | 74% | 74% | 148% | 58% | 35% | 93% |
| 196829901 | TENET HOSPITALS LIMITED-THE HOSPITALS OF PROVIDENCE EAST CAMPUS | Urban | El Paso | 11% | 181% | 192% | 56% | 72% | 128% |
| 137265806 | SETON FAMILY OF HOSPITALS-DELL SETON MEDICAL CENTER AT THE UNIVERSITY OF TEX | Urban | Travis | 40% | 142% | 182% | 120% | 4% | 124% |
| 186599001 | SETON HEALTHCARE-DELL CHILDRENS MEDICAL CENTER | Children's | Travis | 0% | 148% | 148% | 41% | 121% | 162% |

Texas v. Brooke-LaSure, No. 21-cv-191
A.R. 4014

Texas v. Brooke-LaSure, No. 21-cv-191
A.R. 0416

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 020947001 | 1043267701 | COLUMBIA VALLEY HEALTHCARE SYSTEMS LP-VALLEY REGIONAL MEDICAL CENTER | Urban | Hidalgo | 74% | 70% | 144% | 58% | 48% | 106% |
| 192751901 | 1295843787 | MEMORIAL HERMANN HOSPITAL SYSTEM-MHHS NORTHEAST HOSPITAL | Urban | Harris | 189% | 21% | 210% | 41% | 57% | 98% |
| 138296208 | 1679557888 | CHRISTUS HEALTH SOUTHEAST TEXAS-CHRISTUS HOSPITAL | Urban | Jefferson | 84% | 95% | 179% | 113% | 31% | 144% |
| 126679303 | 1275592131 | METHODIST HOSPITAL OF DALLAS-METHODIST CHARLTON MEDICAL CENTER | Urban | Dallas | 68% | 152% | 220% | 39% | 71% | 110% |
| 020934801 | 1740233782 | MEMORIAL HERMANN HOSPITAL SYSTEM-MHHS MEMORIAL CITY HOSPITAL | Urban | Harris | 189% | 29% | 218% | 41% | 25% | 66% |
| 020844901 | 1194787218 | CHRISTUS SANTA ROSA HEALTH CARE CORPORATION-CHRISTUS SANTA ROSA HOSPITAL | Urban | Bexar | 49% | 82% | 131% | 57% | 67% | 124% |
| 135036506 | 1669472387 | BAYLOR ALL SAINTS MEDICAL CENTER BAYLOR SCOTT & WHITE ALL SAINTS MEDICAL CENTER FOR | Urban | Tarrant | 77% | 105% | 182% | 66% | 61% | 127% |
| 112679902 | 1205833985 | MISSION HOSPITAL INC-MISSION REGIONAL MEDICAL CENTER | Urban | Hidalgo | 74% | 34% | 108% | 58% | 0% | 58% |
| 127267603 | 1942294939 | SAINT JOSEPH REGIONAL HEALTH CENTER | Urban | MRSA Central | 50% | 31% | 81% | 109% | 82% | 191% |
| 135235306 | 1740273994 | ECTOR COUNTY HOSPITAL DISTRICT-MEDICAL CENTER HOSPITAL | Urban | MRSA West | 40% | 36% | 76% | 93% | 2% | 95% |
| 322879301 | 1407191984 | BSA HOSPITAL LLC-BAPTIST ST ANTHONYS HEALTH SYSTEM | Urban | Lubbock | 0% | 159% | 159% | 79% | 59% | 138% |
| 136491104 | 1912906298 | SOUTHWEST GENERAL HOSPITAL LP-SOUTHWEST GENERAL HOSPITAL | Urban | Bexar | 49% | 92% | 141% | 57% | 86% | 143% |
| 140713201 | 1871619254 | METHODIST WILLOWBROOK-HOUSTON METHODIST WILLOWBROOK HOSPITAL | Urban | Harris | 189% | 107% | 296% | 41% | 13% | 54% |
| 094148602 | 1093744187 | BAPTIST HOSPITALS OF SOUTHEAST TEXAS-MEMORIAL HERMANN BAPTIST BEAUMONT HOSPITAL | Urban | Jefferson | 84% | 13% | 97% | 113% | 20% | 133% |
| 112717702 | 1679528889 | ST DAVIDS HEALTHCARE PARTNERSHIP LP LLP-SOUTH AUSTIN HOSPITAL | Urban | Travis | 40% | 107% | 147% | 120% | 53% | 173% |
| 127311205 | 1699726406 | COLUMBIA MEDICAL CENTER OF PLANO LP-MEDICAL CENTER OF PLANO | Urban | Dallas | 68% | 113% | 181% | 39% | 90% | 129% |
| 112711003 | 1801852736 | ODESSA REGIONAL HOSPITAL LP-ODESSA REGIONAL MEDICAL CENTER | Urban | MRSA West | 40% | 152% | 192% | 93% | 87% | 180% |
| 391575301 | 1083112023 | PIPELINE EAST DALLAS LLC-CITY HOSPITAL AT WHITE ROCK | Urban | Dallas | 68% | 0% | 68% | 39% | 8% | 47% |
| 111829102 | 1093708679 | PROVIDENCE HEALTH SERVICES OF WACO-PROVIDENCE HEALTHCARE NETWORK | Urban | MRSA Central | 50% | 56% | 106% | 109% | 11% | 120% |
| 354178101 | 1720480627 | CHILDRENS MEDICAL CENTER OF DALLAS-CHILDRENS MEDICAL CENTER PLANO | Children's | Dallas | 59% | 0% | 59% | 0% | 26% | 26% |
| 137949705 | 1548387418 | THE METHODIST HOSPITAL | Urban | Harris | 189% | 169% | 358% | 41% | 38% | 79% |
| 314080801 | 1033120423 | TEXAS HEALTH HUGULEY INC-TEXAS HEALTH HUGULEY FORT WORTH SOUTH | Urban | Tarrant | 77% | 149% | 226% | 66% | 0% | 66% |
| 120726804 | 1417980202 | TEXAS HEALTH HARRIS METHODIST HOSPITAL SOUTHWEST F- | Urban | Tarrant | 77% | 160% | 237% | 66% | 39% | 105% |
| 194997601 | 1851390967 | UHS OF TEXOMA INC-REBA MCENTIRE CENTER FOR REHABILITATION | Urban | MRSA Northeast | 60% | 107% | 167% | 122% | 0% | 122% |
| 110839103 | 1528026267 | LONGVIEW MEDICAL CENTER LP-LONGVIEW REGIONAL MEDICAL CENTER | Urban | MRSA Northeast | 60% | 86% | 146% | 122% | 38% | 160% |
| 135035706 | 1861488579 | KNAPP MEDICAL CENTER | Urban | Hidalgo | 74% | 8% | 82% | 58% | 21% | 79% |

| ID | NPI | Name | Type | Region | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 137962006 | 1891789772 | SAN JACINTO METHODIST HOSPITAL-HOUSTON METHODIST SAN JACINTO HOSPITAL | Urban | Harris | 189% | 129% | 318% | 41% | 13% | 54% |
| 131038504 | 1598750721 | HUNT MEMORIAL HOSPITAL DISTRICT-HUNT REGIONAL MEDICAL CENTER | Urban | Dallas | 68% | 19% | 87% | 39% | 5% | 44% |
| 094118902 | 1851343909 | VICTORIA OF TEXAS LP-DETAR HOSPITAL NAVARRO NORTH PSYCH UNIT | Urban | Nueces | 30% | 107% | 137% | 81% | 84% | 165% |
| 137226005 | 1992707228 | SHANNON MEDICAL CENTER-SHANNON W TX MEM HOSP | Urban | MRSA West | 40% | 224% | 264% | 93% | 121% | 214% |
| 130614405 | 1174533343 | TEXAS HEALTH ARLINGTON MEMORIAL HOSPITAL- | Urban | Tarrant | 77% | 218% | 295% | 66% | 55% | 121% |
| 146021401 | 1295788735 | MEMORIAL HERMANN HOSPITAL SYSTEM-MHHS SUGAR LAND HOSPITAL | Urban | Harris | 189% | 25% | 214% | 41% | 25% | 66% |
| 094119702 | 1629089966 | METROPLEX ADVENTIST HOSPITAL INC-METROPLEX HOSPITAL | Urban | MRSA Central | 50% | 57% | 107% | 109% | 15% | 124% |
| 136143806 | 1255325817 | MIDLAND COUNTY HOSPITAL DISTRICT MIDLAND MEMORIAL HOSPITAL | Urban | MRSA West | 40% | 0% | 40% | 93% | 9% | 102% |
| 127319504 | 1437171568 | METHODIST CHILDRENS HOSPITAL-COVENANT CHILDRENS HOSPITAL | Children's | Lubbock | 0% | 53% | 53% | 55% | 125% | 180% |
| 112698903 | 1437102639 | COLUMBIA MEDICAL CENTER OF MCKINNEY SUBSIDIARY LP-MEDICAL CENTER OF MCKINNEY | Urban | Dallas | 68% | 144% | 212% | 39% | 83% | 122% |
| 204254101 | 1659525236 | METHODIST HEALTHCARE SYSTEM OF SAN ANTONIO LTD LLP-METHODIST STONE OAK HOSPITAL | Urban | Bexar | 49% | 72% | 121% | 57% | 24% | 81% |
| 127303903 | 1700883196 | OAK BEND MEDICAL CENTER-OAKBEND MEDICAL CENTER | Urban | Harris | 189% | 0% | 189% | 41% | 3% | 44% |
| 094207002 | 1770514077 | TEXAS HEALTH PRESBYTERIAN HOSPITAL PLANO- | Urban | Dallas | 68% | 128% | 196% | 39% | 45% | 84% |
| 020967802 | 1003883158 | TEXAS HEALTH PRESBYTERIAN HOSPITAL DENTON- | Urban | Tarrant | 77% | 154% | 231% | 66% | 42% | 108% |
| 020976902 | 1295736734 | CHRISTUS HEALTH LATEX- | Urban | MRSA Northeast | 60% | 96% | 156% | 122% | 75% | 197% |
| 136326908 | 1104845015 | TEXAS HEALTH HARRIS METHODIST HOSPITAL HURST-EULES- | Urban | Tarrant | 77% | 157% | 234% | 66% | 47% | 113% |
| 326725404 | 1265772362 | SCOTT AND WHITE HOSPITAL COLLEGE STATION-BAYLOR SCOTT & WHITE MEDICAL CENTER COLLEGE STATIO | Urban | MRSA Central | 50% | 80% | 130% | 109% | 0% | 109% |
| 377705401 | 1750819025 | NORTH HOUSTON TRMC LLC-TOMBALL REGIONAL MEDICAL CENTER | Urban | Harris | 189% | 0% | 189% | 41% | 0% | 41% |
| 020966001 | 1205018439 | LAKE POINTE MEDICAL CENTER-BAYLOR SCOTT & WHITE MEDICAL CENTER LAKE POINTE | Urban | Dallas | 68% | 219% | 287% | 39% | 219% | 258% |
| 146509801 | 1932152337 | MEMORIAL HERMANN HOSPITAL SYSTEM-MHHS KATY HOSPITAL | Urban | Harris | 189% | 54% | 243% | 41% | 32% | 73% |
| 209345201 | 1033165501 | METHODIST HOSPITALS OF DALLAS-METHODIST RICHARDSON MEDICAL CENTER | Urban | Dallas | 68% | 315% | 383% | 39% | 77% | 116% |
| 094119202 | 1659323772 | COLUMBIA PLAZA MED CTR OF FT WORTH SUBSIDIARY LP-PLAZA MEDICAL CENTER OF FORT WORTH | Urban | Tarrant | 77% | 137% | 214% | 66% | 124% | 190% |
| 160630301 | 1942208616 | ST LUKES COMMUNITY HEALTH SERVICES-ST LUKES THE WOODLANDS HOSPITAL | Urban | Harris | 189% | 0% | 189% | 41% | 47% | 88% |
| 281028501 | 1083937593 | METHODIST HEALTH CENTERS-HOUSTON METHODIST WEST HOSPITAL | Urban | Harris | 189% | 28% | 217% | 41% | 21% | 62% |
| 312239201 | 1841562709 | HH KILLEEN HEALTH SYSTEM LLC-SETON MEDICAL CENTER HARKER HEIGHTS | Urban | MRSA Central | 50% | 66% | 116% | 109% | 31% | 140% |

Texas v. Brooke-LaSun, No. 21-cv-191
A.R. 0416

Texas v. Brooke-LaSum, No. 21-cv-191   A.R. 0417

| ID | NPI | Name | Type | County | % | % | % | % | % | % |
|---|---|---|---|---|---|---|---|---|---|---|
| 163925401 | 1861467573 | THE MEDICAL CENTER OF SOUTHEAST TEXAS LP- | Urban | Jefferson | 84% | 53% | 137% | 113% | 4% | 117% |
| 408600101 | 1972517365 | COVENANT HEALTH SYSTEM-COVENANT MEDICAL CENTER | Urban | Lubbock | 0% | 0% | 0% | 79% | 91% | 170% |
| 208013701 | 1619115383 | SETON FAMILY OF HOSPITALS-SETON MEDICAL CENTER HAYS | Urban | Travis | 40% | 123% | 163% | 120% | 32% | 152% |
| 291854201 | 1558659714 | EL PASO CHILDRENS HOSPITAL- | Children's | El Paso | 11% | 37% | 129% | 129% | 131% | 260% |
| 154504801 | 1881688976 | HARLINGEN MEDICAL CENTER LP- | Urban | Hidalgo | 74% | 2% | 76% | 58% | 56% | 114% |
| 354018901 | 1790174860 | PRIME HEALTHCARE SERVICES MESQUITE LLC-DALLAS REGIONAL MEDICAL CENTER | Urban | Dallas | 68% | 182% | 250% | 39% | 146% | 185% |
| 378943001 | 1073043592 | HOUSTON PPH LLC-HCA HOUSTON HEALTHCARE MEDICAL CENTER | Urban | Harris | 189% | 21% | 210% | 41% | 72% | 113% |
| 336478801 | 1952723967 | HOUSTON METHODIST ST JOHN HOSPITAL-HOUSTON METHODIST CLEAR LAKE HOSPITAL | Urban | Harris | 189% | 78% | 267% | 41% | 8% | 49% |
| 387515501 | 1417465824 | ATHENS HOSPITAL LLC-UT HEALTH EAST TEXAS ATHENS HOSPITAL | Urban | MRSA Northeast | 60% | 31% | 91% | 122% | 62% | 184% |
| 138411709 | 1720088123 | GUADALUPE COUNTY HOSPITAL BOARD-GUADALUPE REGIONAL MEDICAL CENTER | Urban | Bexar | 49% | 26% | 75% | 57% | 0% | 57% |
| 137907508 | 1124052162 | CITIZENS MEDICAL CENTER COUNTY OF VICTORIA-CITIZENS MEDICAL CENTER | Urban | Nueces | 30% | 34% | 64% | 81% | 0% | 81% |
| 158980601 | 1124137054 | SETON FAMILY OF HOSPITALS-ASCENSION SETON NORTHWEST | Urban | Travis | 40% | 106% | 146% | 120% | 0% | 120% |
| 194106401 | 1578780870 | SETON FAMILY OF HOSPITALS-SETON MEDICAL CENTER WILLIAMSON | Urban | Travis | 40% | 189% | 229% | 120% | 0% | 120% |
| 175287501 | 1285798918 | UNIVERSITY OF TEXAS SOUTHWESTERN MEDICAL CENTER AT UNIVERSITY OF TEXAS SOUTHWESTERN UNIVERSITY HOSPTI | State-Owned Non-IMD | Dallas | 97% | 119% | 216% | 134% | 58% | 192% |
| 094219503 | 1497871628 | METHODIST SUGAR LAND HOSPITAL-HOUSTON METHODIST SUGAR LAND HOSPITAL | Urban | Harris | 189% | 216% | 405% | 41% | 68% | 109% |
| 190123303 | 1265568638 | SCOTT AND WHITE HOSPITAL ROUND ROCK-BAYLOR SCOTT & WHITE MEDICAL CENTER - ROUND ROCK | Urban | Travis | 40% | 242% | 282% | 120% | 0% | 120% |
| 298019501 | 1659559573 | ST. LUKE'S COMMUNITY DEVELOPMENT CORPORATION-SUGAR-ST. LUKE'S SUGAR LAND HOSPITAL | Urban | Harris | 189% | 0% | 189% | 41% | 16% | 57% |
| 020979302 | 1902857766 | COLUMBIA MEDICAL CENTER OF LAS COLINAS, INC-LAS COLINAS MEDICAL CENTER | Urban | Dallas | 68% | 189% | 257% | 39% | 54% | 93% |
| 020957901 | 1649223645 | ST. DAVIDS HEALTHCARE PARTNERSHIP LP LLP-ROUND ROCK MEDICAL CENTER | Urban | Travis | 40% | 88% | 128% | 120% | 48% | 168% |
| 121776205 | 1992700983 | BAYLOR MEDICAL CENTER AT IRVING- | Urban | Dallas | 68% | 529% | 597% | 39% | 411% | 450% |
| 339153401 | 1710314141 | SAINT LUKE'S AT VINTAGE | Urban | Harris | 189% | 0% | 189% | 41% | 12% | 53% |
| 112671602 | 1972581940 | COMMUNITY HOSPITAL OF BRAZOSPORT-BRAZOSPORT REGIONAL HEALTH SYSTEM | Urban | Harris | 189% | 0% | 189% | 41% | 0% | 41% |
| 094192402 | 1255384533 | MEDICAL CENTER OF LEWISVILLE SUBSIDIARY LP-MEDICAL CENTER OF LEWISVILLE | Urban | Tarrant | 77% | 106% | 183% | 66% | 40% | 106% |
| 133245406 | 1215969787 | TENET HOSPITALS LIMITED-THE HOSPITALS OF PROVIDENCE SIERRA CAMUS | Urban | El Paso | 11% | 320% | 331% | 56% | 81% | 137% |
| 385345901 | 1417471467 | WEATHERFORD HEALTH SERVICES, LLC- | Urban | Tarrant | 77% | 80% | 157% | 66% | 41% | 107% |
| 186221101 | 1689629941 | METHODIST HOSPITAL OF DALLAS-METHODIST MANSFIELD MEDICAL CENTER | Urban | Tarrant | 77% | 186% | 263% | 66% | 80% | 146% |

| NPI | Facility | State-Owned Non-IMD / MRSA & County | Urban/Rural | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 127278304 | UNIVERSITY OF TEXAS HEALTH AND SCIENCE CENTER AT TYLER | MRSA Northeast | | 0% | 0% | 0% | 54% | 0% | 54% |
| 1119059902 | COLUMBIA MEDICAL CENTER OF DENTON SUBSIDIARY LP-DENTON REGIONAL MEDICAL CENTER | Tarrant | Urban | 77% | 120% | 197% | 66% | 69% | 135% |
| 1310036903 | TEXAS HEALTH HARRIS METHODIST HOSPITAL CLEBURNE- | Tarrant | Urban | 77% | 154% | 231% | 66% | 53% | 119% |
| 415580601 | CHRISTUS Santa Rosa Hospital-San Marcos | Travis | Urban | 40% | 0% | 40% | 120% | 82% | 202% |
| 2073311601 | BRIM HEALTHCARE OF TEXAS LLC-WADLEY REGIONAL MEDICAL CENTER | MRSA Northeast | Urban | 60% | 49% | 109% | 122% | 0% | 122% |
| 1926222201 | CEDAR PARK REGIONAL MEDICAL CENTER | Travis | Urban | 40% | 169% | 209% | 120% | 0% | 120% |
| 350857401 | NORTH TEXAS - MCA, LLC-MEDICAL CENTER OF ALLIANCE | Tarrant | Urban | 77% | 66% | 143% | 66% | 43% | 109% |
| 1871911016 | HCA PEARLAND, LP-HCA HOUSTON HEALTHCARE PEARLAND | Harris | Urban | 189% | 33% | 222% | 41% | 23% | 64% |
| 1609275585 | BAYLOR MEDICAL CENTER AT WAXAHACHIE | Dallas | Urban | 68% | 782% | 850% | 39% | 367% | 406% |
| 1265430177 | TEXAS HEALTH HARRIS METHODIST HOSPITAL ALLIANCE- | Tarrant | Urban | 77% | 167% | 244% | 66% | 22% | 88% |
| 1215296884 | TENET HOSPITALS LIMITED-THE HOSPITALS OF PROVIDENCE TRANSMOUNTAIN CAMPUS | El Paso | Urban | 11% | 207% | 218% | 56% | 53% | 109% |
| 1538522412 | FLOWER MOUND HOSPITAL PARTNERS LLC-TEXAS HEALTH PRESBYTERIAN HOSPITAL FLOWER MOUND | Tarrant | Urban | 77% | 202% | 279% | 66% | 36% | 102% |
| 369162801 | ORTHOPEDIC HOSPITAL LTD-TEXAS ORTHOPEDIC HOSPITAL | Harris | Urban | 189% | 90% | 279% | 41% | 0% | 41% |
| 217744601 | RESOLUTE HOSPITAL COMPANY LLC-COLUMBIA NORTH HILLS HOSPITA | Bexar | Urban | 49% | 167% | 216% | 57% | 25% | 82% |
| 2020977001 | COLUMBIA NORTH HILLS HOSPITA | Tarrant | Urban | 77% | 220% | 297% | 66% | 45% | 111% |
| 3437223801 | BAYLOR MEDICAL CENTERS AT GARLAND AND MCKINNEY-BAYLOR SCOTT AND WHITE MEDICAL CENTER - MCKINNEY | Dallas | Urban | 68% | 1035% | 1103% | 39% | 883% | 922% |
| 094105602 | WALKER COUNTY HOSPITAL CORPORATION-HUNTSVILLE MEMORIAL HOSPITAL | Jefferson | Urban | 84% | 0% | 84% | 113% | 0% | 113% |
| 314161601 | FORT DUNCAN REGIONAL MEDICAL CENTER LP-FORT DUNCAN REGIONAL MEDICAL CENTER | Hidalgo | Rural | 0% | 34% | 34% | 11% | 74% | 85% |
| 1124305065 | MEMORIAL MEDICAL CENTER OF EAST TEXAS-MEMORIAL MED CTR OF EAST TX | MRSA Northeast | Rural | 0% | 7% | 7% | 32% | 64% | 96% |
| 1245878990 | WOODLAND HEIGHTS MEDICAL CENTER | MRSA Northeast | Rural | 0% | 51% | 51% | 32% | 45% | 77% |
| 1770579591 | ROCKWALL REGIONAL HOSPITAL LLC-TEXAS HEALTH PRESBYTERIAN HOSPITAL ROCKWALL | Dallas | Urban | 68% | 260% | 328% | 39% | 62% | 101% |
| 1396746129 | ESSENT PRMC LP-PARIS REGIONAL MEDICAL CENTER | MRSA Northeast | Rural | 0% | 18% | 18% | 32% | 69% | 101% |
| 1487607792 | UVALDE COUNTY HOSPITAL AUTHORITY-UVALDE MEMORIAL HOSPITAL | MRSA West | Rural | 3% | 20% | 23% | 21% | 92% | 113% |
| 1629138029 | CHRISTUS HOPKINS HEALTH ALLIANCE-CHRISTUS MOTHER FRANCES HOSPITAL - SULPHUR SPRINGS | MRSA Northeast | Rural | 0% | 31% | 31% | 32% | 0% | 32% |
| 1063411767 | NACOGDOCHES COUNTY HOSPITAL DISTRICT-MEMORIAL HOSPITAL | MRSA Northeast | Rural | 0% | 0% | 0% | 32% | 4% | 36% |
| 1740288505 | COLLEGE STATION MEDICAL CENTER | MRSA Central | Urban | 50% | 0% | 50% | 109% | 549% | 658% |
| 1457382798 | TEXAS HEALTH PRESBYTERIAN HOSPITAL KAUFMAN- | Dallas | Urban | 68% | 277% | 345% | 39% | 65% | 104% |

Texas v. Brooke-LaSure, No. 21-cv-191 A.R. 0416

| ID | NPI | Facility | Type | Region/County | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 130606006 | 1124076401 | DECATUR HOSPITAL AUTHORITY-WISE HEALTH SYSTEM | Rural | Tarrant | 0% | 33% | 33% | 33% | 71% | 106% | 177% |
| 349059101 | 1871917971 | SAN ANTONIO BEHAVIORAL HEALTHCARE HOSPITAL, LLC- | Non-State-Owned IMD | Bexar | 9% | 0% | 9% | 0% | 0% | 0% | 0% |
| 121829905 | 1598764359 | WEST OAK HOSPITAL INC-TEXAS WEST OAKS HOSPITAL | Non-State-Owned IMD | Harris | 22% | 0% | 22% | 22% | 0% | 0% | 0% |
| 130605205 | 1700885076 | NACOGDOCHES MEDICAL CENTER | Rural | | 0% | 42% | 42% | 0% | 32% | 43% | 75% |
| 191968002 | 1386779304 | UNIVERSITY BEHAVIORAL HEALTH OF EL PASO LLC | Non-State-Owned IMD | El Paso | 13% | 7% | 20% | 7% | 41% | 0% | 0% |
| 337432201 | 1710985098 | TIRR MEMORIAL HERMANN | Urban | Harris | 189% | 394% | 583% | 41% | 41% | 30% | 41% |
| 138913209 | 1174526529 | TITUS COUNTY MEM HOSP DIST-TITUS REGIONAL MEDICAL CENTER | Rural | MRSA Northeast | 0% | 1% | 1% | 32% | 32% | 30% | 62% |
| 127304703 | 1508899204 | TEXAS HEALTH HARRIS METHODIST HOSPITAL AZLE- | Urban | Tarrant | 77% | 153% | 230% | 66% | 24% | 24% | 90% |
| 358963201 | 1255708715 | OCH HOLDINGS-OUR CHILDRENS HOUSE | Children's | Dallas | 59% | 46% | 105% | 0% | 28% | 28% | 28% |
| 020982701 | 1548291883 | TEXAS HEALTH PRESBYTERIAN HOSPITAL ALLEN- | Urban | Dallas | 68% | 211% | 279% | 39% | 47% | 47% | 86% |
| 361635101 | 1003282039 | SUN HOUSTON, LLC- | Non-State-Owned IMD | Harris | 22% | 68% | 68% | 90% | 0% | 0% | 0% |
| 112742503 | 1326015595 | Clarity Child Guidance Center 835 Tom Slick Drive San Antonio, TX 78229 | Non-state-owned IMD | Bexar | 9% | 0% | 9% | 9% | 0% | 0% | 0% |
| 333289201 | 1457791105 | DALLAS BEHAVIORAL HEALTHCARE HOSPITAL LLC- | Non-State-Owned IMD | Dallas | 32% | 0% | 0% | 32% | 0% | 0% | 0% |
| 121816602 | 1164510673 | PALESTINE PRINCIPAL HEALTHCARE LIMITED PARTNERSHIP-PALESTINE REGIONAL MEDICAL | Rural | MRSA Northeast | 0% | 46% | 46% | 46% | 32% | 41% | 73% |
| 186159863 | 1861598633 | SHC KPH LP-KINGWOOD PINES HOSPITAL | Non-State-Owned IMD | Harris | 22% | 6% | 28% | 6% | 0% | 0% | 0% |
| 021196301 | 1245344472 | TXDSHS dba North Texas State Hospital-Vernon | State-Owned IMD | MRSA West | 111% | 0% | 111% | 111% | 0% | 0% | 0% |
| 021240902 | 1043280951 | TEXAS LAUREL RIDGE HOSPITAL LP-LAUREL RIDGE TREATMENT CENTER | Non-State-Owned IMD | Bexar | 9% | 2% | 11% | 11% | 0% | 0% | 0% |
| 1184179194 | | METHODIST HEALTH CENTERS-HOUSTON METHODIST THE WOODLANDS HOSPITAL | Urban | Harris | 189% | 162% | 351% | 41% | 41% | 34% | 75% |
| 119877204 | 1104830900 | VAL VERDE HOSPITAL CORPORATION-VAL VERDE REGIONAL MEDICAL CENTER | Rural | MRSA West | 3% | 7% | 10% | 21% | 21% | 38% | 59% |
| 127294003 | 1790782704 | SID PETERSON MEMORIAL HOSPITAL-PETERSON REGIONAL MEDICAL CENTER | Rural | MRSA West | 3% | 4% | 7% | 21% | 21% | 5% | 26% |
| 130959304 | 1679678767 | MATAGORDA COUNTY HOSPITAL DISTRICT-MATAGORDA REGIONAL MEDICAL CENTER | Rural | Harris | 6% | 0% | 6% | 46% | 46% | 2% | 48% |
| 167967867 | 1730697350 | JACKSONVILLE HOSPITAL LLC-UT HEALTH EAST TEXAS JACKSONVILLE HOSPITAL | Rural | MRSA Northeast | 0% | 0% | 0% | 32% | 32% | 33% | 65% |
| 112697102 | 1689650616 | MEMORIAL HOSP OF POLK COUNTY-CHI ST LUKES HEALTH MEMORIAL LIVINGSTON | Rural | Jefferson | 0% | 0% | 0% | 25% | 25% | 64% | 89% |
| 112746602 | 1922078815 | GLEN OAKS HOSPITAL INC-GLEN OAKS HOSPITAL | Non-State-Owned IMD | Dallas | 32% | 32% | 32% | 32% | 0% | 0% | 0% |
| 112701102 | 1144274226 | NAVARRO REGIONAL HOSPITAL | Rural | Dallas | 26% | 126% | 152% | 152% | 60% | 60% | 120% |
| 094178302 | 1114998911 | LAKE GRANBURY MEDICAL CENTER | Rural | Tarrant | 0% | 163% | 163% | 163% | 71% | 156% | 227% |
| 094222903 | 1003885641 | CHRISTUS SPOHN HEALTH SYSTEM CORPORATION | Rural | Nueces | 19% | 15% | 34% | 16% | 16% | 45% | 61% |
| 020811801 | 1447228747 | CHRISTUS SPOHN HEALTH SYSTEM CORPORATION-CHRISTUS SPOHN HOSPITAL BEEVILLE | Rural | Nueces | 19% | 0% | 19% | 16% | 16% | 39% | 55% |
| 281219001 | 2812190001 | ST LUKES PATIENTS MEDICAL CENTER | Urban | Harris | 189% | 0% | 189% | 41% | 41% | 149% | 190% |
| 1407990088 | 1326546797 | HENDERSON HOSPITAL LLC-UT HEALTH EAST TEXAS HENDERSON HOSPITAL | Rural | MRSA Northeast | 0% | 0% | 0% | 32% | 32% | 18% | 50% |

Texas v. Brooke-LaSure, No. 21-cv-191
A.R. 0420

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 353712801 | 1396138970 | SCOTT & WHITE HOSPITAL-MARBLE FALLS-BAYLOR SCOTT & WHITE MEDICAL CENTER-MARBLE FALLS | Rural | Travis | 18% | 17% | 35% | 18% | 13% | 31% |
| 021203701 | 1730187568 | CYPRESS CREEK HOSPITAL INC | Non-State-Owned IMD | Harris | 22% | 0% | 22% | 0% | 0% | 0% |
| 136436606 | 1093783391 | CHRISTUS SPOHN HEALTH SYSTEM CORPORATION-CHRISTUS SPOHN HOSPITAL KLEBERG | Rural | Nueces | 19% | 20% | 39% | 16% | 63% | 79% |
| 379200401 | 1376071530 | METHODIST HEALTHCARE SYSTEM OF SAN ANTONIO LTD LLP-METHODIST HOSPITAL SOUTH | Rural | Bexar | 63% | 40% | 103% | 18% | 39% | 57% |
| 388217701 | 1801826839 | BAYLOR SCOTT & WHITE MEDICAL CENTER - CENTENNIAL- | Urban | Dallas | 68% | 0% | 68% | 39% | 206% | 245% |
| 162459501 | 1942292255 | TEXAS SPINE AND JOINT HOSPITAL LTD | Urban | MRSA Northeast | 60% | 70% | 130% | 122% | 307% | 429% |
| 136332705 | 1760567085 | STARR COUNTY MEMORIAL HOSPITAL | Rural | Hidalgo | 0% | 0% | 0% | 11% | 0% | 11% |
| 127263503 | 1073580726 | METHODIST HOSPITAL PLAINVIEW-COVENANT HOSPITAL PLAINVIEW | Rural | Lubbock | 67% | 12% | 79% | 50% | 309% | 359% |
| 094221102 | 1386652527 | CORNERSTONE REGIONAL HOSPITAL | Urban | Hidalgo | 74% | 26% | 100% | 58% | 15% | 73% |
| 094351601 | 1821061532 | HEALTHSOUTH REHABILITATION-ENCOMPASS HEALTH REHABILITATION HOSPITAL OF MIDLA | Urban | MRSA West | 40% | 0% | 40% | 93% | 0% | 93% |
| 162965101 | 1659352987 | USMD HOSPITAL AT ARLINGTON LP | Urban | Tarrant | 77% | 83% | 160% | 66% | 21% | 87% |
| 333086201 | 1578809505 | TEXAS OAKS PSYCHIATRIC HOSPITAL LP-AUSTIN OAKS HOSPITAL | Non-State-Owned IMD | Travis | 44% | 2% | 46% | 0% | 0% | 0% |
| 217547301 | 1093021719 | BEHAVIORAL HEALTH MANAGEMENT, LLC- | Non-State-Owned IMD | Harris | 22% | 1% | 23% | 0% | 0% | 0% |
| 371439601 | 1154782548 | STRATEGIC BH-BROWNSVILLE, LLC-PALMS BEHAVIORAL HEALTH | Non-State-Owned IMD | Hidalgo | 14% | 1% | 15% | 0% | 0% | 0% |
| 121794503 | 1922031541 | TEXAS HEALTH HARRIS METHODIST HOSPITAL STEPHENVILL- | Rural | MRSA Central | 10% | 151% | 161% | 12% | 44% | 56% |
| 112706003 | 1598749707 | CHRISTUS JASPER MEMORIAL HOSPITAL- | Rural | Jefferson | 0% | 26% | 26% | 25% | 26% | 51% |
| 348900801 | 1689098790 | HOUSTON BEHAVIORAL HEALTHCARE HOSPITAL, LLC- | Non-State-Owned IMD | Harris | 22% | 0% | 22% | 0% | 0% | 0% |
| 308032701 | 1386902138 | PRIME HEALTHCARE SERVICES PAMPA LLC-PAMPA REGIONAL MEDICAL CENTER | Rural | MRSA West | 3% | 11% | 14% | 21% | 15% | 36% |
| 121822403 | 1700805678 | PRHC-ENNIS LP-ENNIS REGIONAL MEDICAL CENTER | Urban | Dallas | 68% | 133% | 201% | 39% | 123% | 162% |
| 281514401 | 1225289499 | LUBBOCK HERITAGE HOSPITAL LLC-GRACE MEDICAL CENTER | Urban | Lubbock | 0% | 175% | 175% | 79% | 21% | 100% |
| 021168201 | 1548232265 | HEALTHSOUTH REHAB INSTITUTE OF SAN ANTONIO RIOSA-ENCOMPASS HEALTH REHABILITATION HOSPITAL OF SAN AN | Urban | Bexar | 49% | 0% | 49% | 57% | 0% | 57% |
| 138950412 | 1972590602 | PALO PINTO GENERAL HOSPITAL | Rural | MRSA West | 3% | 0% | 3% | 21% | 3% | 24% |
| 021215104 | 1689692402 | HMH CEDAR CREST LLC-CEDAR CREST HOSPITAL | Non-State-Owned IMD | MRSA Central | 59% | 0% | 59% | 0% | 0% | 0% |
| 313188001 | 1659359567 | HEALTHSOUTH REHABILITATION HOSPITAL OF ABILENE LLC-HEALTHSOUTH REHABILITATION HOSPITAL OF ABILENE | Urban | MRSA West | 40% | 0% | 40% | 93% | 0% | 93% |
| 217884004 | 1326134255 | DIMMIT REGIONAL HOSPITAL- | Rural | MRSA West | 3% | 39% | 42% | 21% | 27% | 48% |
| 184076101 | 1205999232 | HICKORY TRAIL HOSPITAL LP | Non-State-Owned IMD | Dallas | 32% | 6% | 38% | 0% | 0% | 0% |
| 135226205 | 1154315307 | SCOTT & WHITE HOSPITAL BRENHAM-BAYLOR SCOTT AND WHITE MEDICAL CENTER BRENHAM | Rural | MRSA Central | 10% | 0% | 10% | 12% | 22% | 34% |
| 197063401 | 1841497153 | GRCH LLC-GOLDEN PLAINS COMMUNITY HOSPITAL | Rural | Lubbock | 67% | 67% | 67% | 50% | 0% | 50% |
| 331242301 | 1851632616 | LANCASTER REGIONAL HOSPITAL LP-CRESCENT MEDICAL CENTER LANCASTER | Urban | Dallas | 68% | 67% | 135% | 39% | 70% | 109% |

Texas v. Brooke-LSsm. No. 21-cv-191 A.R. 2021

| ID | Hospital | Type | Region | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 127298107 | ANDREWS COUNTY HOSPITAL DISTRICT | Rural | MRSA West | 3% | 0% | 3% | 21% | 0% | 21% |
| 133258705 | METHODIST HOSPITAL LEVELLAND-COVENANT HOSPITAL LEVELLAND | Rural | Lubbock | 67% | 0% | 67% | 50% | 30% | 80% |
| 133244705 | ROLLING PLAINS MEMORIAL HOSPITAL | Rural | MRSA West | 3% | 0% | 3% | 21% | 0% | 21% |
| 286326801 | SETON FAMILY OF HOSPITALS-SETON SMITHVILLE REGIONAL HOSPITAL | Urban | Travis | 40% | 212% | 252% | 120% | 0% | 120% |
| 405102101 | SCENIC MOUNTAIN MEDICAL CENTER | Rural | MRSA West | 3% | 0% | 3% | 21% | 215% | 236% |
| 158977201 | SETON FAMILY OF HOSPITALS-SETON SOUTHWEST HOSPITAL | Urban | Travis | 40% | 112% | 152% | 120% | 13% | 133% |
| 138911619 | CUERO COMMUNITY HOSPITALS INC | Rural | MRSA Central | 10% | 35% | 45% | 12% | 22% | 34% |
| 136430906 | HILL COUNTRY MEMORIAL HOSPITAL-HILL COUNTRY MEMORIAL HOSP | Rural | MRSA Central | 10% | 20% | 30% | 12% | 81% | 93% |
| 344854001 | WESTPARK SPRINGS LLC- | Non-State-Owned IMD | Harris | 22% | 0% | 22% | 0% | 0% | 0% |
| 133544006 | DEAF SMITH COUNTY HOSPITAL DISTRICT-HEREFORD REGIONAL MEDICAL CENTER | Rural | Lubbock | 67% | 0% | 67% | 50% | 0% | 50% |
| 021195501 | Texas HHSC North Texas State Hospital-Wichita | State-Owned IMD | MRSA West | 111% | 0% | 111% | 0% | 0% | 0% |
| 171848805 | BAYLOR REGIONAL MEDICAL CENTER AT PLANO | Urban | Dallas | 68% | 623% | 691% | 39% | 438% | 477% |
| 177659501 | UHP LP | Non-State-Owned IMD | Tarrant | 29% | 4% | 33% | 0% | 0% | 0% |
| 112745802 | RIVER CREST HOSPITAL | Non-State-Owned IMD | MRSA West | 23% | 0% | 23% | 0% | 0% | 0% |
| 136330112 | SCURRY COUNTY HOSPITAL DISTRICT-D.M. COGDELL MEMORIAL HOSPITAL | Rural | MRSA West | 3% | 4% | 7% | 21% | 0% | 21% |
| 212140201 | MEDINA COUNTY HOSPITAL DISTRICT-MEDINA HEALTHCARE SYSTEM,MEDINA REGIONAL HOSPITAL | Rural | Bexar | 63% | 9% | 72% | 18% | 5% | 23% |
| 094121303 | MEMORIAL HOSPITAL | Rural | MRSA West | 3% | 3% | 3% | 21% | 0% | 21% |
| 137909111 | MEMORIAL MEDICAL CENTER | Rural | Nueces | 19% | 19% | 19% | 16% | 0% | 16% |
| 220238402 | MEMORIAL HERMANN REHABILITATION HOSPITAL-KATY- | Urban | Harris | 189% | 0% | 189% | 41% | 0% | 41% |
| 135151206 | WILSON COUNTY MEMORIAL HOSPITAL DISTRICT-CONNALLY MEMORIAL MEDICAL CENTER | Rural | Bexar | 63% | 63% | 63% | 18% | 25% | 43% |
| 112751605 | Texas Department of State Health Services dba El Paso Psychiatric Center | State-Owned IMD | El Paso | 77% | 4% | 81% | 0% | 0% | 0% |
| 133252009 | NHCI OF HILLSBORO INC-HILL REGIONAL HOSPITAL | Rural | MRSA Central | 10% | 0% | 10% | 12% | 180% | 192% |
| 021194801 | Texas Department of State Health Services dba Austin State Hospital | State-Owned IMD | Travis | 452% | 0% | 452% | 0% | 0% | 0% |
| 133250406 | CHILDRESS COUNTY HOSPITAL DISTRICT-CHILDRESS REGIONAL MEDICAL CENTER | Rural | MRSA West | 3% | 0% | 3% | 21% | 4% | 25% |
| 388696201 | PITTSBURG HOSPITAL LLC-UT HEALTH EAST TEXAS PITTSBURG HOSPITAL | Rural | MRSA Northeast | 0% | 0% | 0% | 32% | 37% | 69% |
| 135033210 | COLUMBUS COMMUNITY HOSPITAL | Rural | MRSA Central | 10% | 10% | 10% | 12% | 26% | 38% |
| 141858401 | MOTHER FRANCES HOSPITAL JACKSONVILLE | Rural | MRSA Northeast | 0% | 0% | 0% | 32% | 5% | 37% |
| 387663301 | CARTHAGE HOSPITAL LLC-UT HEALTH EAST TEXAS CARTHAGE HOSPITAL | Rural | MRSA Northeast | 0% | 17% | 17% | 32% | 71% | 103% |
| 345305201 | GEORGETOWN BEHAVIORAL HEALTH INSTITUTE, LLC-GEORGETOWN BEHAVIORAL HEALTH INSTITUTE LLC | Non-State-Owned IMD | Travis | 44% | 0% | 44% | 0% | 0% | 0% |
| 396650901 | GAINESVILLE COMMUNITY HOSPITAL, INC.-NORTH TEXAS MEDICAL CENTER | Rural | MRSA Northeast | 0% | 30% | 30% | 32% | 0% | 32% |
| 137919003 | Texas Department of State Health Services dba Terrell State Hospital | State-Owned IMD | Dallas | 289% | 0% | 289% | 0% | 0% | 0% |

| ID | NPI | Facility | Type | Region | % | % | % | % | % | % |
|---|---|---|---|---|---|---|---|---|---|---|
| 348183001 | 1144625153 | AUSTIN BEHAVIORAL HOSPITAL LLC-CROSS CREEK HOSPITAL | Non-State-Owned IMD | Travis | 44% | 0% | 44% | 0% | 0% | 0% |
| 140714001 | 1861487779 | LIMESTONE MEDICAL CENTER | Rural | MRSA Central | 10% | 12% | 10% | 12% | 0% | 12% |
| 311054601 | 1003192311 | EL CAMPO MEMORIAL HOSPITAL- | Rural | Harris | 6% | 6% | 6% | 46% | 0% | 46% |
| 094347402 | 1144294893 | HEALTHSOUTH PLANO REHABILITATION HOSPITAL LLC-HEALTHSOUTH PLANO REHABILITATION HOSPITAL | Urban | Dallas | 68% | 0% | 68% | 39% | 0% | 39% |
| 333366801 | 1750620456 | OCEANS BEHAVIORAL HOSPITAL OF ABILENE LLC- | Non-State-Owned IMD | MRSA West | 23% | 0% | 23% | 0% | 0% | 0% |
| 336658501 | 1396184180 | BEHAVIORAL HEALTH CENTER OF THE PERMIAN BASIN LLC-OCEANS BEHAVIORAL HOSPITAL OF PERMIAN BASIN | Non-State-Owned IMD | MRSA West | 23% | 0% | 23% | 0% | 0% | 0% |
| 112684904 | 1831170273 | REEVES COUNTY HOSPITAL DISTRICT | Rural | MRSA West | 3% | 0% | 3% | 21% | 0% | 21% |
| 094129604 | 1700991700 | WOODLAND SPRINGS LLC-WOODLAND SPRINGS | Non-State-Owned IMD | MRSA West | 3% | 4% | 7% | 21% | 27% | 48% |
| 391264401 | 1740791748 | FRIO HOSPITAL-FRIO REGIONAL SWING BED | IMD | Harris | 22% | 0% | 22% | 0% | 0% | 0% |
| 112688004 | 1447574819 | DAWSON COUNTY HOSPITAL DISTRICT-MEDICAL ARTS HOSPITAL | Rural | MRSA West | 3% | 13% | 3% | 21% | 12% | 33% |
| 189947801 | 1134108053 | HEALTHSOUTH REHABILITATION HOSPITAL OF DALLAS LLC-HEALTHSOUTH REHABILITATION HOSPITAL OF DALLAS LLC- | Rural | MRSA West | 3% | 3% | 16% | 21% | 0% | 21% |
| 314562501 | 1982920773 | CROCKETT MEDICAL CENTER LLC-CROCKETT MEDICAL CENTER | Urban | Dallas | 68% | 0% | 68% | 39% | 0% | 39% |
| 391576104 | 1114435260 | TEXAS HEART HOSPITAL OF THE SOUTHWEST LLP-BAYLOR SCOTT & WHITE THE HEART HOSPITAL PLANO | Rural | MRSA Northeast | 0% | 0% | 0% | 32% | 0% | 32% |
| 185556101 | 1962504340 | PECOS COUNTY MEMORIAL HOSPITAL- | Urban | Dallas | 68% | 986% | 1054% | 39% | 729% | 768% |
| 130616909 | 1760598692 | HEALTHSOUTH REHABILITATION HOSPITAL OF ROUND ROCK | Rural | MRSA West | 3% | 0% | 3% | 21% | 9% | 30% |
| 209190201 | 1245422567 | EASTLAND MEMORIAL HOSPITAL DISTRICT-EASTLAND MEMORIAL HOSPITAL | Urban | Travis | 40% | 0% | 40% | 120% | 0% | 120% |
| 137074409 | 1689650921 | SETON FAMILY OF HOSPITALS-ASCENSION SETON EDGAR B DAVIS | Rural | MRSA West | 3% | 3% | 6% | 21% | 0% | 21% |
| 094153604 | 1356446686 | QUITMAN HOSPITAL LLC-UT HEALTH EAST TEXAS | Rural | Travis | 18% | 32% | 50% | 18% | 148% | 166% |
| 388701003 | 1477061885 | RED RIVER HOSPITAL LLC-RED RIVER HOSPITAL | Non-State-Owned IMD | MRSA Northeast | 0% | 88% | 88% | 32% | 44% | 76% |
| 210433301 | 1427048743 | BAYLOR HEART AND VASCULAR CENTER | IMD | MRSA West | 23% | 0% | 23% | 0% | 0% | 0% |
| 151691601 | 1609855139 | CORYELL COUNTY MEMORIAL HOSPITAL AUTHORITY- | Urban | Dallas | 68% | 604% | 672% | 39% | 2270% | 2309% |
| 134772611 | 1780823021 | SETON FAMILY OF HOSPITALS-SETON HIGHLAND LAKES | Rural | MRSA Central | 10% | 121% | 131% | 12% | 49% | 61% |
| 094151004 | 1003833013 | PARKVIEW REGIONAL HOSPITAL | Rural | Travis | 18% | 8% | 26% | 18% | 2138% | 2156% |
| 111915801 | 1497708929 | ST LUKES LAKESIDE HOSPITAL LLC-ST LUKES LAKESIDE HOSPITAL | Rural | MRSA Central | 10% | 346% | 356% | 12% | 162% | 174% |
| 210274101 | 1184868879 | BAYLOR SCOTT & WHITE MEDICAL CENTERS - CAPITOL ARE-BAYLOR SCOTT & WHITE MEDICAL CENTER - PFLUGERVILLE | Urban | Harris | 189% | 0% | 189% | 41% | 38% | 79% |
| 395486901 | 1346729159 | SWEENY COMMUNITY HOSPITAL | Urban | Travis | 40% | 2% | 42% | 120% | 0% | 120% |
| 020988401 | 1023011657 | BIG BEND REGIONAL MEDICAL CENTER | Rural | Harris | 6% | 0% | 6% | 46% | 0% | 46% |
| 094224503 | 1356312243 | KARNES COUNTY HOSPITAL DISTRICT-OTTO KAISER MEMORIAL HOSPITAL | Rural | MRSA West | 3% | 29% | 32% | 21% | 95% | 116% |
| 136412710 | 1699772541 | HEALTHSOUTH REHAB HOSPITAL OF SOUTH AUSTIN LLC-HEALTHSOUTH REHABILITATION HOSPITAL OF AUSTIN | Rural | Nueces | 19% | 196% | 215% | 16% | 6% | 22% |
| 309446801 | 1548546088 | [continuation] | Urban | Travis | 40% | 13% | 53% | 120% | 0% | 120% |

Texas v. Brooke-LaSure, No. 21-cv-191 A.R. 3622

| ID | Hospital | Type | Region | % | % | % | % | % | % |
|---|---|---|---|---|---|---|---|---|---|
| 176692501 | ST MARKS MEDICAL CENTER | Rural | Travis | 18% | 0% | 18% | 18% | 32% | 50% |
| 130618504 | TERRY MEMORIAL HOSPITAL DISTRICT-BROWNFIELD REGIONAL MEDICAL CENTER | Rural | Lubbock | 67% | 39% | 106% | 50% | 5% | 55% |
| 137227806 | COUNTY OF YOAKUM-YOAKUM COUNTY HOSPITAL | Rural | MRSA West | 3% | 10% | 13% | 21% | 2% | 23% |
| 282322101 | AMH CATH LABS, LLC-TEXAS HEALTH HEART & VASCULAR HOSPITAL ARLINGTON | Urban | Tarrant | 77% | 179% | 256% | 66% | 97% | 163% |
| 330811601 | FANNIN COUNTY HOSPITAL AUTHORITY-TMC BONHAM HOSPITAL | Rural | MRSA Northeast | 0% | 54% | 54% | 32% | 0% | 32% |
| 020900001 | MADISON ST JOSEPH HEALTH CENTER | Rural | MRSA Central | 10% | 0% | 10% | 12% | 40% | 52% |
| 136331910 | COUNTY OF WARD-WARD MEMORIAL HOSPITAL | Rural | MRSA West | 3% | 0% | 3% | 21% | 0% | 21% |
| 368423501 | ST JOSEPH HEALTH-SOUTH REHABILITATION HOSPITAL LLC-CHI ST JOSEPH REHABILITATION HOSPITAL | Urban | MRSA Central | 50% | 0% | 50% | 109% | 0% | 109% |
| 165305701 | PHYSICIANS SURGICAL HOSPITALS LLC-QUAIL CREEK SURGICAL HOSPITAL | Urban | Lubbock | 0% | 69% | 69% | 79% | 272% | 351% |
| 112707808 | WILBARGER COUNTY HOSPITAL DISTRICT-WILBARGER GENERAL HOSPITAL | Rural | MRSA West | 3% | 14% | 17% | 21% | 20% | 41% |
| 121792903 | HAMILTON COUNTY HOSPITAL DISTRICT-HAMILTON GENERAL HOSPITAL | Rural | MRSA Central | 10% | 1% | 11% | 12% | 28% | 40% |
| 121808305 | JACKSON COUNTY HOSPITAL DISTRICT-JACKSON HEALTHCARE CENTER | Rural | MRSA Central | 10% | 0% | 10% | 12% | 0% | 12% |
| 119874904 | JACK COUNTY HOSPITAL DISTRICT-FAITH COMMUNITY HOSPITAL | Rural | MRSA West | 3% | 5% | 8% | 21% | 0% | 21% |
| 136327710 | SCOTT AND WHITE HOSPITAL TAYLOR-BAYLOR SCOTT AND WHITE MEDICAL CENTER TAYLOR | Rural | Travis | 18% | 60% | 78% | 18% | 11% | 29% |
| 112673204 | YOAKUM COMMUNITY HOSPITAL | Rural | MRSA Central | 10% | 16% | 26% | 12% | 34% | 46% |
| 401736001 | BOSQUE COUNTY HOSPITAL DISTRICT GOODALL-WITCHER HOSPITAL | Rural | MRSA Central | 10% | 98% | 108% | 12% | 408% | 420% |
| 389645801 | REHABILITATION HOSPITAL LLC-UT HEALTH EAST TEXAS REHABILITATION HOSPITAL | Urban | MRSA Northeast | 60% | 0% | 60% | 122% | 0% | 122% |
| 346945401 | GRAHAM HOSPITAL DISTRICT- | Rural | MRSA West | 3% | 0% | 3% | 21% | 23% | 44% |
| 147918003 | GRIMES ST JOSEPH HEALTH CENTER | Rural | MRSA Central | 10% | 0% | 10% | 12% | 10% | 22% |
| 130826407 | COON MEMORIAL HOSPITAL | Rural | MRSA West | 3% | 0% | 3% | 21% | 0% | 21% |
| 133367602 | FALLS COMMUNITY HOSPITAL AND CLINIC | Rural | MRSA Central | 10% | 14% | 24% | 12% | 25% | 37% |
| 020991801 | REFUGIO COUNTY MEMORIAL HOSPITAL DISTRICT | Rural | Nueces | 19% | 0% | 19% | 16% | 23% | 39% |
| 127301306 | MOTHER FRANCES HOSPITAL WINNSBORO | Rural | MRSA Northeast | 0% | 0% | 0% | 32% | 4% | 36% |
| 136492909 | LUBBOCK REGIONAL MHMR CENTER | Non-State-Owned IMD | Lubbock | 0% | 0% | 0% | 0% | 0% | 0% |
| 281406304 | COMANCHE COUNTY MEDICAL CENTER COMPANY-COMANCHE COUNTY MEDICAL CENTER | Rural | MRSA Central | 10% | 0% | 10% | 12% | 3% | 15% |
| 112725003 | BURLESON ST JOSEPH HEALTH CENTER-BURLESON ST JOSEPH HEALTH CENTER | Rural | MRSA Central | 10% | 10% | 10% | 12% | 34% | 46% |
| 094353202 | CHRISTUS HEALTH ARK LA TEX-CHRISTUS ST MICHAEL REHABILITATION HOSPITAL | Urban | MRSA Northeast | 60% | 376% | 436% | 122% | 0% | 122% |
| 149072203 | METROPLEX ADVENTIST HOSPITAL INC-ROLLINS BROOK COMMUNITY HOSPITAL | Rural | MRSA Central | 10% | 170% | 180% | 12% | 29% | 41% |

Texas v. Brooke-LaSure, No. 21-cv-191
A.R. 4024

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 112704504 | 1245237593 | OCHILTREE GENERAL HOSPITAL | Rural | MRSA West | 3% | 3% | 0% | 3% | 21% | 2% | 23% |
| 1711461001 | 1629064928 | SOUTHLAKE SPECIALTY HOSPITAL LLC TEXAS HEALTH HARRIS METHODIST HOSPITAL SOUTHLAKE | Urban | Tarrant | 77% | 77% | 0% | 77% | 66% | 211% | 277% |
| 135034009 | 1871583153 | ELECTRA HOSPITAL DISTRICT-ELECTRA MEMORIAL HOSPITAL | Rural | MRSA West | 3% | 113% | 110% | 113% | 21% | 0% | 21% |
| 316360201 | 1407121189 | PREFERRED HOSPITAL LEASING COLEMAN INC-COLEMAN COUNTY MEDICAL CENTER COMPANY | Rural | MRSA West | 3% | 3% | 0% | 3% | 21% | 0% | 21% |
| 138353107 | 1194893263 | BAYLOR COUNTY HOSPITAL DISTRICT-SEYMOUR HOSPITAL | Rural | MRSA West | 3% | 19% | 16% | 19% | 21% | 27% | 48% |
| 322916301 | 1558349399 | HEART OF TEXAS HEALTHCARE SYSTEM- | Rural | MRSA West | 3% | 40% | 37% | 40% | 21% | 14% | 35% |
| 138706004 | 1972511921 | Texas Department of State Health Services dba San Antonio State Hospital | State-Owned IMD | Bexar | 38% | 38% | 0% | 38% | 0% | 0% | 0% |
| 284333604 | 1154324952 | LIBERTY COUNTY HOSPITAL DISTRICT NO 1-LIBERTY DAYTON REGIONAL MEDICAL CENTER | Rural | Jefferson | 0% | 0% | 0% | 0% | 25% | 0% | 25% |
| 127313803 | 1700854288 | LAMB HEALTHCARE CENTER | Rural | Lubbock | 67% | 67% | 0% | 67% | 50% | 9% | 59% |
| 220798701 | 1326349986 | SCOTT AND WHITE HOSPITAL – LLANO BAYLOR SCOTT AND WHITE MEDICAL CENTER – LLANO | Rural | MRSA Central | 10% | 10% | 0% | 10% | 12% | 0% | 12% |
| 021224301 | 1831140698 | GREEN OAKS HOSPITAL SUBSIDIA | Non-State-Owned IMD | Dallas | 32% | 99% | 67% | 0% | 0% | 0% | 0% |
| 020993401 | 1174522494 | BAYSIDE COMMUNITY HOSPITAL- | Rural | Jefferson | 0% | 0% | 0% | 25% | 25% | 0% | 25% |
| 136325111 | 1184631673 | MITCHELL COUNTY HOSPITAL DISTRICT-MITCHELL COUNTY HOSPITAL | Rural | MRSA West | 3% | 9% | 6% | 9% | 21% | 0% | 21% |
| 337991901 | 1285065623 | STEPHENS MEMORIAL HOSPITAL | Rural | MRSA West | 3% | 3% | 0% | 3% | 21% | 3% | 24% |
| 136145310 | 1679560866 | MARTIN COUNTY HOSPITAL DISTRICT | Rural | MRSA West | 3% | 3% | 0% | 3% | 21% | 15% | 36% |
| 110856504 | 1134137466 | HAMILTON HOSPITAL | Rural | MRSA West | 3% | 12% | 9% | 12% | 21% | 4% | 25% |
| 126667806 | 1104842475 | W J MANGOLD MEMORIAL HOSPITAL | Rural | Lubbock | 67% | 166% | 99% | 166% | 50% | 0% | 50% |
| 083290905 | 1477857332 | BELLVILLE ST JOSEPH HEALTH CENTER- | Rural | Harris | 6% | 101% | 95% | 101% | 46% | 0% | 46% |
| 121692107 | 1861510521 | HARDEMAN COUNTY MEMORIAL HOSPITAL | Rural | MRSA West | 3% | 3% | 0% | 3% | 21% | 0% | 21% |
| 200683501 | 1932379856 | PREFERRED HOSPITAL LEASING HEMPHILL INC-SABINE COUNTY HOSPITAL | Rural | MRSA Northeast | 0% | 0% | 0% | 0% | 32% | 0% | 32% |
| 130734007 | 1578547345 | MEMORIAL MEDICAL CENTER SAN AUGUSTINE | Rural | MRSA Northeast | 0% | 0% | 0% | 0% | 32% | 0% | 32% |
| 316076401 | 1518253194 | SWISHER MEMORIAL HEALTHCARE SYSTEM-SWISHER MEMORIAL HOSPITAL | Rural | Lubbock | 67% | 207% | 140% | 207% | 50% | 0% | 50% |
| 174662001 | 1316933609 | PHYSICIANS MEDICAL CENTER LLC-TEXAS HEALTH CENTER FOR DIAGNOSTICS AND SURGERY PL | Urban | Dallas | 68% | 68% | 0% | 68% | 39% | 129% | 168% |
| 350190001 | 1619368339 | PREFERRED HOSPITAL LEASING MULESHOE INC-MULESHOE AREA MEDICAL CENTER | Rural | MRSA West | 3% | 11% | 8% | 11% | 21% | 11% | 32% |
| 212060201 | 1205164928 | CAHRMC LLC-RICE MEDICAL CENTER | Rural | MRSA Central | 10% | 10% | 0% | 12% | 12% | 0% | 12% |
| 136381405 | 1447259627 | TYLER COUNTY HOSPITAL DISTRICT-TYLER COUNTY HOSPITAL | Rural | Jefferson | 0% | 4% | 4% | 25% | 25% | 29% | 54% |
| 216719901 | 1700826575 | SOMERVELL COUNTY HOSPITAL DISTRICT-GLEN ROSE MEDICAL CENTER | Rural | MRSA Central | 10% | 26% | 16% | 12% | 12% | 27% | 39% |
| 148698701 | 1295781227 | WINNIE COMMUNITY HOSPITAL LLC | Rural | Jefferson | 0% | 0% | 0% | 25% | 25% | 0% | 25% |
| 199602701 | 1316197767 | CRANE COUNTY HOSPITAL DISTRICT-CRANE MEMORIAL HOSPITAL | Rural | MRSA West | 3% | 56% | 53% | 21% | 21% | 0% | 21% |
| 094117105 | 1992707780 | HANSFORD COUNTY HOSPITAL DISTRICT-HANSFORD COUNTY HOSPITAL | Rural | MRSA West | 3% | 3% | 0% | 21% | 21% | 19% | 40% |
| 136142011 | 1033118716 | CASTRO COUNTY HOSPITAL DISTRICT-PLAINS MEMORIAL HOSPITAL | Rural | MRSA West | 3% | 3% | 0% | 21% | 21% | 0% | 21% |
| 135233809 | 1992767511 | LAVACA MEDICAL CENTER | Rural | MRSA Central | 10% | 10% | 0% | 12% | 12% | 0% | 12% |

Texas v. Brooke-LaSum, No. 21-cv-191
A.R. 9425

| ID | Hospital | Type | Region | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 121781205 | LILLIAN M HUDSPETH MEMORIAL ER PHYS-LILLIAN M HUDSPETH MEMORIAL HOSPITAL | Rural | MRSA West | 3% | 13% | 16% | 21% | 15% | 36% |
| 094180903 | LYNN COUNTY HOSPITAL-LYNN COUNTY HOSPITAL DISTRICT | Rural | Lubbock | 67% | 0% | 67% | 50% | 0% | 50% |
| 152686501 | PALACIOS COMMUNITY MEDICAL CENTER | Rural | Harris | 6% | 0% | 6% | 46% | 0% | 46% |
| 130089906 | BALLINGER MEMORIAL HOSPITAL | Rural | MRSA West | 3% | 47% | 50% | 21% | 0% | 21% |
| 127310404 | NOCONA HOSPITAL DISTRICT-NOCONA GENERAL HOSPITAL | Rural | MRSA Northeast | 0% | 37% | 37% | 32% | 8% | 40% |
| 112702904 | HASKELL MEMORIAL HOSPITAL | Rural | MRSA West | 3% | 0% | 3% | 21% | 21% | 42% |
| 021189801 | MILLWOOD HOSPITAL | Non-State-Owned IMD | Tarrant | 29% | 0% | 29% | 0% | 0% | 0% |
| 319209801 | COVENANT LONG TERM CARE LP-COVENANT SPECIALTY HOSPITAL | Urban | Lubbock | 0% | 0% | 0% | 79% | 0% | 79% |
| 364187001 | ANSON HOSPITAL DISTRICT- | Rural | MRSA West | 3% | 34% | 37% | 21% | 33% | 54% |
| 199238002 | HEALTHSOUTH REHABILITATION HOSPITAL OF RICHARDSON | Urban | Dallas | 68% | 0% | 68% | 39% | 0% | 39% |
| 121053605 | KNOX COUNTY HOSPITAL DISTRICT-KNOX COUNTY HOSPITAL | Rural | MRSA West | 3% | 0% | 3% | 21% | 0% | 21% |
| 137343308 | PARMER COUNTY COMMUNITY HOSPITAL | Rural | MRSA West | 3% | 0% | 3% | 21% | 0% | 21% |
| 020992601 | STONEWALL MEMORIAL HOSPITAL DISTRICT-STONEWALL MEMORIAL HOSPITAL | Rural | MRSA West | 3% | 2% | 5% | 21% | 0% | 21% |
| 399869503 | ROCK SPRINGS, LLC. | Non-State-Owned IMD | Travis | 44% | 0% | 44% | 0% | 0% | 0% |
| 206083201 | PREFERRED HOSPITAL LEASING JUNCTION INC-KIMBLE HOSPITAL | Rural | MRSA West | 3% | 6% | 9% | 21% | 13% | 34% |
| 163219201 | LUBBOCK HEART HOSPITAL LLC-LUBBOCK HEART HOSPITAL | Urban | Lubbock | 0% | 224% | 224% | 79% | 105% | 184% |
| 121193005 | SHAMROCK GENERAL HOSPITAL | Rural | MRSA West | 3% | 0% | 3% | 21% | 0% | 21% |
| 109588703 | HEMPHILL COUNTY HOSPITAL | Rural | MRSA West | 3% | 29% | 32% | 21% | 0% | 21% |
| 126840107 | PREFERRED HOSPITAL LEASING INC-COLLINGSWORTH GENERAL HOSPITAL | Rural | MRSA West | 3% | 1% | 4% | 21% | 0% | 21% |
| 112692202 | FISHER COUNTY HOSPITAL-FISHER COUNTY HOSPITAL DISTRICT | Rural | MRSA West | 3% | 3% | 3% | 21% | 0% | 21% |
| 112728403 | GENERAL HOSPITAL-IRAAN GENERAL HOSPITAL | Rural | MRSA West | 3% | 0% | 3% | 21% | 0% | 21% |
| 102513935 | ROCKDALE HOSPITAL | Rural | MRSA West | 3% | 92% | 95% | 21% | 0% | 21% |
| 091770005 | CONCHO COUNTY HOSPITAL | Rural | MRSA West | 3% | 0% | 3% | 21% | 6% | 27% |
| 176354201 | PREFERRED HOSPITAL LEASING VAN HORN INC-CULBERSON HOSPITAL | Rural | MRSA West | 3% | 6% | 9% | 21% | 0% | 21% |
| 179272301 | PREFERRED HOSPITAL LEASING ELDORADO INC-SCHLEICHER COUNTY MEDICAL CENTER | Rural | MRSA West | 3% | 0% | 3% | 21% | 0% | 21% |
| 121787905 | NORTH WHEELER COUNTY HOSPITAL DISTRICT-PARKVIEW HOSPITAL | Rural | MRSA West | 3% | 16% | 19% | 21% | 0% | 21% |
| 402628801 | WINKLER COUNTY HOSPITAL DISTRICT-WINKLER COUNTY MEMORIAL HOSPITAL | Rural | MRSA West | 3% | 0% | 3% | 21% | 0% | 21% |
| 121806703 | REAGAN HOSPITAL DISTRICT-REAGAN MEMORIAL HOSPITAL | Rural | MRSA West | 3% | 3% | 3% | 21% | 168% | 189% |
| 359590201 | GARLAND BEHAVIORAL HOSPITAL | Non-State-Owned IMD | Dallas | 32% | 72% | 104% | 0% | 0% | 0% |
| 120745806 | MUENSTER HOSPITAL DISTRICT-MUENSTER MEMORIAL HOSPITAL | Rural | MRSA Northeast | 0% | 0% | 0% | 32% | 0% | 32% |
| 173574801 | TEXAS INSTITUTE FOR SURGERY LLP-TEXAS INSTITUTE FOR SURGERY AT TEXAS HEALTH PRESBY | Urban | Dallas | 68% | 0% | 68% | 39% | 144% | 183% |
| 094382101 | SETON SHOAL CREEK HOSPITAL | Non-State-Owned IMD | Travis | 44% | 0% | 44% | 0% | 0% | 0% |
| 121799406 | RANKIN COUNTY HOSPITAL DISTRICT | Rural | MRSA West | 3% | 0% | 3% | 21% | 0% | 21% |
| 283280001 | MAYHILL BEHAVIORAL HEALTH LLC- | Urban | Tarrant | 77% | 0% | 77% | 66% | 25% | 91% |

Texas v. Brooke-LaSure, No. 21-cv-191 A.R. 4426

| % | % | % | % | % | % | Region | Classification | Provider | NPI | ID |
|---|---|---|---|---|---|---|---|---|---|---|
|  | 0% | 0% | 122% | 78% | 44% | Travis | Non-State-Owned IMD | HORIZON HEALTH AUSTIN INC-AUSTIN LAKES HOSPITAL | 1962614834 | 192996002 |
| 122% | 0% | 122% | 552% | 492% | 60% | MRSA Northeast | Urban | HEALTHSOUTH REHABILITATION OF TEXARKANA INC-ENCOMPASS HEALTH REHABILITATION HOSPITAL OF TEXARK | 1649243353 | 021175701 |
| 21% | 0% | 21% | 3% | 0% | 3% | MRSA West | Rural | THROCKMORTON COUNTY MEMORIAL HOSPITAL | 1356418974 | 088189803 |
| 0% | 0% | 0% | 0% | 0% | 0% | Bexar | State-Owned Non IMD | Texas DSHS TCID | 1841354677 | 133257904 |
| 109% | 0% | 109% | 50% | 0% | 50% | MRSA Central | Urban | SCOTT & WHITE CONTINUING CARE HOSPITAL--BAYLOR SCOTT & WHITE CONTINUING CARE HOSPITAL | 1013085083 | 388635001 |
| 0% | 0% | 0% | 12% | 5% | 7% | Hidalgo | State-Owned IMD | Texas HHSC Rio Grande State Center | 1821161167 | 021219301 |
| 0% | 0% | 0% | 29% | 0% | 29% | Tarrant | Non-State-Owned IMD | CARROLLTON SPRINGS LLC | 1134401466 | 314300001 |
| 41% | 0% | 41% | 189% | 0% | 189% | Harris | Urban | HOUSTON METHODIST ST CATHERINE HOSPITAL--HOUSTON METHODIST CONTINUING CARE HOSPITAL | 1306268321 | 342897103 |
| 66% | 0% | 66% | 77% | 0% | 77% | Tarrant | Urban | TEXAS HEALTH SPECIALTY HOSPITAL FORT WORTH | 1730278417 | 094205403 |
| 66% | 0% | 66% | 77% | 0% | 77% | Tarrant | Urban | THIBP MANAGEMENT COMPANY LLC-BAYLOR SCOTT AND WHITE THE HEART HOSPITAL DENTON | 1194753590 | 330388501 |
| 122% | 0% | 122% | 60% | 0% | 60% | MRSA Northeast | Urban | TRINITY MOTHER FRANCES REHABILITATION HOSPITAL--CHRISTUS TRINITY MOTHER FRANCES REHABILITATION HOS | 1316911068 | 184505902 |
| 41% | 0% | 41% | 189% | 0% | 189% | Harris | Urban | HEALTHSOUTH REHABILITATION HOSPITAL THE WOODLANDS-ENCOMPASS HEALTH REHABILITATION HOSPITAL OF THE W | 1194798801 | 094352403 |
| 41% | 0% | 41% | 189% | 0% | 189% | Harris | Urban | HEALTHSOUTH REHABILITATION HOSPITAL OF VINTAGE PAR--HEALTHSOUTH REHABILITATION HOSPITAL THE VINTAGE | 1376829812 | 315341301 |
| 93% | 0% | 93% | 40% | 0% | 40% | MRSA West | Urban | CMS REHAB OF WF LP-ENCOMPASS HEALTH REHABILITATION HOSPITAL OF WICHIT | 1689648339 | 094349003 |
| 41% | 0% | 41% | 189% | 0% | 189% | Harris | Urban | HEALTHSOUTH REHABILITATION HOSPITAL OF SUGAR LAND-HEALTHSOUTH SUGAR LAND REHABILITATION HOSPITAL | 1518287721 | 219907701 |
| 41% | 0% | 41% | 189% | 0% | 189% | Harris | Urban | HEALTHSOUTH REHABILITATION HOSPITAL NORTH HOUSTON-ENCOMPASS HEALTH REHABILITATION HOSPITAL VISION PA | 1477731156 | 209804801 |
| 41% | 0% | 41% | 189% | 0% | 189% | Harris | Urban | HEALTH SOUTH REHABILITATION HOSPITAL OF HUMBLE- | 1366871600 | 337018101 |
| 41% | 0% | 41% | 189% | 0% | 189% | Harris | Urban | HEALTHSOUTH REHABILITATION HOSPITAL OF CYPRESS LLC- | 1275813610 | 301006801 |
| 66% | 0% | 66% | 77% | 0% | 77% | Tarrant | Urban | HEALTHSOUTH REHAB HOSPITAL OF THE MID-CITIES LLC-RELIANT REHABILITATION HOSPITAL MID CITIES | 1427374222 | 288662403 |
| 66% | 0% | 66% | 77% | 0% | 77% | Tarrant | Urban | HEALTH SOUTH CITY VIEW REHABILITATION HOSPITAL-ENCOMPASS HEALTH REHABILITATION HOSPITAL OF CITY V | 1699749341 | 199329702 |
| 66% | 0% | 66% | 77% | 0% | 77% | Tarrant | Urban | HEALTHSOUTH REHABILITATION HOSPITAL OF ARLINGTON | 1821062050 | 021173202 |

Texas v. Brooke-LaSure, No. 21-cv-191
A.R. 4627

| ID | NPI | Hospital | Type | Region | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 127262703 | 1073511762 | BAYLOR MED CTR AT GRAPEVINE-BAYLOR SCOTT AND WHITE MEDICAL CENTER-GRAPEVINE | Urban | Tarrant | 77% | 0% | 77% | 77% | 66% | 66% |
| 133131202 | 1942218581 | Texas HHSC Rusk State Hospital | State-Owned IMD | MRSA Northeast | 0% | 0% | 0% | 0% | 0% | 0% |
| 137918204 | 1881600682 | Texas HHSC Big Spring State Hospital | State-Owned IMD | MRSA West | 111% | 0% | 111% | 111% | 0% | 0% |
| 127320302 | 1407862170 | Texas HHSC Kerrville State Hospital | State-Owned IMD | MRSA West | 111% | 0% | 111% | 111% | 0% | 0% |
| 339487601 | 1366880627 | MESA SPRINGS, LLC | Non-State-Owned IMD | Tarrant | 29% | 0% | 29% | 29% | 0% | 0% |
| 4181113301 | 1821612284 | Kindred BH Acquisition 1, LLC d/b/a WellBridge Hospital Greater Dallas | Non-State-Owned IMD | Dallas | 32% | 0% | 32% | 32% | 0% | 0% |
| 415930301 | 128528640 | Kindred BH Acquisition 2, LLC d/b/a WellBridge Healthcare Fort Worth | Non-State-Owned IMD | Tarrant | 29% | 0% | 29% | 29% | 0% | 0% |
| 4149627011 | 1942795133 | Ascension Seton Bastrop | Urban | Travis | 40% | 0% | 40% | 40% | 120% | 120% |
| 400811201 | 1346724879 | El Paso Behavioral Health, LLC DBA Rio Vista Behavioral Health | Non-state-owned IMD | El Paso | 13% | 0% | 13% | 13% | 0% | 0% |
| 376537203 | 1235685892 | Fairfield Hospital District DBA Freestone Medical Center | Rural | MRSA Central | 10% | 126% | 136% | 136% | 12% | 24% |
| 414763901 | 1104381292 | Texas Health Frisco | Urban | Dallas | 68% | 0% | 68% | 68% | 39% | 39% |
| 382091201 | 1147565578 | Encompass Health Rehabilitation Hospital of Pearland | Urban | Harris | 189% | 0% | 189% | 189% | 0% | 41% |
| 413256501 | 1154893675 | South Plains Rehabilitation Hospital, an affiliate of UMC and Encompass Health | Urban | Lubbock | 0% | 0% | 0% | 0% | 0% | 79% |
| Pending 1 | 1356960132 | Texas Health Hospital Mansfield | Urban | Tarrant | 77% | 0% | 77% | 77% | 66% | 66% |
| Pending 2 | 1487271375 | Methodist Midlothian Medical Center | Urban | Dallas | 68% | 0% | 68% | 68% | 0% | 39% |
| 420957901 | 1184233785 | HENDRICK MEDICAL CENTER BROWNWOOD | Rural | MRSA West | 3% | 0% | 3% | 21% | 134% | 155% |
| 407926101 | 1144781501 | BAYLOR SCOTT & WHITE MEDICAL CENTERS - CAPITOL AREA | Urban | Travis | 40% | 0% | 40% | 40% | 0% | 120% |
| 138644310 | 1528064649 | Hendrick Medical Center ABILENE | Urban | MRSA West | 40% | 115% | 155% | 155% | 0% | 93% |
| 380473401 | 1003344334 | HON EP HORIZON CITY LLC-THE HOSPITALS OF PROVIDENCE HORIZON CITY CAMPUS | Urban | El Paso | 11% | 73% | 84% | 84% | 0% | 56% |
| 309798201 | 1669752234 | EMERUS BHS SA THOUSAND OAKS LLC-BAPTIST EMERGENCY HOSPITAL SHAVANO PARK | Urban | Bexar | 49% | 116% | 165% | 165% | 44% | 101% |
| 220351501 | 1013957836 | SHERMAN GRAYSON HOSPITAL LLC-SHERMAN GRAYSON HEALTH SYSTEM | Urban | MRSA Northeast | 60% | 100% | 160% | 160% | 41% | 163% |
| 219336901 | 1861690364 | DALLAS MEDICAL CENTER LLC- | Urban | Dallas | 68% | 0% | 68% | 68% | 69% | 108% |
| 315440301 | 1760628184 | TEXAS SCOTTISH RITE HOSPITAL FOR CRIPPLED CHILDREN- | Children's | Dallas | 59% | 0% | 59% | 59% | 49% | 49% |
| 413256501 | 1154893675 | South Plains Rehabilitation Hospital, an affiliate of UMC and Encompass Health | Urban | Lubbock | 0% | 0% | 0% | 0% | 0% | 79% |
| 348928801 | 1679903967 | Baylor Scott & White Emergency Hospital Burleson | Urban | Tarrant | 77% | 0% | 77% | 77% | 66% | 163% |

**IGT Recommendations by SDA**

| SDA | Hospitals Receive | MCO Retains | Total | Suggested Total IGT for Declaration of Intent after 8% (12 months) | Suggested IGT for 1st 6 months | Suggested IGT for 2nd 6 months | Placeholder for IGT Received in June | Cutback |
|---|---|---|---|---|---|---|---|---|
| | 4,728,305,922 | 291,892,432 | 5,020,198,353 | 2,008,782,169 | 1,004,391,085 | 1,004,391,085 | 1,004,391,085 | |
| Bexar | 412,919,213 | 25,474,160 | 438,393,373 | 175,418,724 | 87,709,362 | 87,709,362 | 87,709,362 | 100% |
| Dallas | 740,459,139 | 45,834,379 | 786,293,519 | 314,627,489 | 157,313,744 | 157,313,744 | 157,313,744 | 100% |
| El Paso | 161,424,356 | 9,938,754 | 171,363,110 | 68,569,235 | 34,284,617 | 34,284,617 | 34,284,617 | 100% |
| Harris | 1,399,506,550 | 86,364,513 | 1,485,871,063 | 594,556,447 | 297,278,224 | 297,278,224 | 297,278,224 | 100% |
| Hidalgo | 315,287,048 | 19,425,074 | 334,712,121 | 133,931,708 | 66,965,854 | 66,965,854 | 66,965,854 | 100% |
| Jefferson | 56,528,484 | 3,505,810 | 60,034,294 | 24,022,122 | 12,011,061 | 12,011,061 | 12,011,061 | 100% |
| Lubbock | 116,572,722 | 7,187,131 | 123,759,854 | 49,521,268 | 24,760,634 | 24,760,634 | 24,760,634 | 100% |
| MRSA Central | 163,506,827 | 10,123,792 | 173,630,619 | 69,476,556 | 34,738,278 | 34,738,278 | 34,738,278 | 100% |
| MRSA Northeast | 180,469,927 | 11,222,696 | 191,692,623 | 76,703,886 | 38,351,943 | 38,351,943 | 38,351,943 | 100% |
| MRSA West | 146,183,025 | 9,048,019 | 155,231,044 | 62,114,150 | 31,057,075 | 31,057,075 | 31,057,075 | 100% |
| Nueces | 182,379,409 | 11,204,999 | 193,584,408 | 77,460,865 | 38,730,432 | 38,730,432 | 38,730,432 | 100% |
| Tarrant | 559,394,133 | 34,474,664 | 593,868,797 | 237,630,660 | 118,815,330 | 118,815,330 | 118,815,330 | 100% |
| Travis | 293,675,089 | 18,088,440 | 311,763,529 | 124,749,058 | 62,374,529 | 62,374,529 | 62,374,529 | 100% |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0428

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0429

Texas v. Brooks-LaBurn, No. 21-cv-191
A.R. 0430

Texas v. Brooks-LaBure, No. 21-cv-191
A.R. 0431

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0432

Texas v. Brooks-LaBure, No. 21-cv-191
A.R. 0433

Texas v. Brooks-LaBurn, No. 21-cv-191
A.R. 0434

Texas v. Brooks-LaBurn, No. 21-cv-191
A.R. 0435

Texas v. Brooks-LaBurn, No. 21-cv-191
A.R. 0436

Texas v. Brooks-LaBurn, No. 21-cv-191
A.R. 0437

Texas v. Brooks-LaBurn, No. 21-cv-191
A.R. 0438

STAR

42%
72%
0%

**Comprehensive Hospital Increase Reimbursement Program for FY 2022 Preliminary Modeling**

| Inpatient Rate Class | IP Medicare UPL Gap | OP Medicare UPL Gap | Total Medicare UPL Gap | PGY 5 IP Encounters | PGY 5 OP Encounters | PGY5 Encounters | UHRIP Rate Increase based on IP Medicare Gap | UHRIP Rate Increase based on OP Medicare Gap | IP UHRIP Payment | OP UHRIP Payment | Total UHRIP Payment | IP ACIA Payment | OP ACIA Payment | Total ACIA Payment | Total CHIRP Payment | Number of Hospitals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals:** | **1,750,478,086** | **645,211,703** | **2,395,689,789** | **2,809,044,069** | **1,778,139,142** | **4,587,183,211** | | | **1,795,068,241** | **658,590,064** | **2,453,658,305** | **1,719,757,432** | **554,890,184** | **2,274,647,616** | **4,728,305,922** | **419** |
| Urban Harris | 831,680,782 | 101,121,991 | 932,802,774 | 439,325,918 | 249,117,877 | 688,443,794 | 189% | 41% | 830,325,985 | 102,138,329 | 932,464,314 | 98,799,149 | 42,132,876 | 140,932,025 | 1,073,396,339 | 44 |
| Urban Dallas | 130,873,643 | 43,336,939 | 174,210,582 | 191,310,536 | 111,290,824 | 302,601,361 | 68% | 39% | 130,091,165 | 43,403,421 | 173,494,586 | 240,697,395 | 59,105,348 | 299,802,743 | 473,297,329 | 35 |
| Urban Bexar | 105,051,140 | 55,287,611 | 160,338,751 | 216,135,122 | 96,355,013 | 312,490,135 | 49% | 57% | 105,906,210 | 54,922,357 | 160,828,567 | 156,895,184 | 17,706,165 | 174,601,349 | 335,429,917 | 10 |
| Children's Harris | 88,104,838 | 2,410,512 | 90,515,351 | 286,780,954 | 259,985,377 | 546,766,330 | 31% | 1% | 88,902,096 | 2,599,854 | 91,501,949 | 108,976,762 | 72,795,905 | 181,772,668 | 273,274,617 | 1 |
| State-Owned Non-IMD Harris | 16,820,924 | 23,504,356 | 40,325,280 | 98,128,749 | 59,155,755 | 157,284,504 | 17% | 40% | 16,681,887 | 23,662,302 | 40,344,189 | 981,287 | - | 981,287 | 41,325,477 | 1 |
| Urban MRSA Central | 43,857,795 | 54,355,568 | 98,213,363 | 87,988,704 | 49,953,915 | 137,942,619 | 50% | 109% | 43,994,352 | 54,449,767 | 98,444,119 | 44,806,754 | 8,359,770 | 53,166,524 | 151,610,643 | 10 |
| Urban Hidalgo | 125,361,277 | 59,744,207 | 185,105,484 | 169,886,755 | 102,901,727 | 272,788,483 | 74% | 58% | 125,716,199 | 59,683,002 | 185,399,201 | 93,671,036 | 29,947,495 | 123,618,531 | 309,017,732 | 12 |
| Children's Dallas | 96,344,049 | (11,736,499) | 84,607,551 | 163,249,507 | 236,110,435 | 399,359,942 | 59% | 0% | 96,317,209 | - | 96,317,209 | 65,730,946 | 65,427,969 | 131,158,915 | 227,476,124 | 4 |
| Urban Tarrant | 109,549,530 | 46,522,666 | 156,072,196 | 142,021,647 | 70,769,557 | 212,791,205 | 77% | 66% | 109,356,668 | 46,707,908 | 156,064,576 | 156,955,346 | 20,363,987 | 177,319,333 | 333,383,909 | 32 |
| Children's Tarrant | 12,239,351 | 12,002,280 | 24,241,631 | 121,101,379 | 87,110,809 | 208,212,187 | 10% | 14% | 12,110,138 | 12,195,513 | 24,305,651 | 146,532,668 | 38,328,756 | 184,861,424 | 209,167,075 | 1 |
| Urban Lubbock | (25,420,356) | 24,999,289 | (421,067) | 56,529,929 | 31,502,448 | 88,032,377 | 0% | 79% | - | 24,886,934 | 24,886,934 | 27,604,609 | 16,365,393 | 43,970,002 | 68,856,935 | 10 |
| Urban Nueces | 16,733,292 | 15,964,008 | 32,697,300 | 55,259,074 | 19,718,490 | 74,977,564 | 30% | 81% | 16,577,722 | 15,971,977 | 32,549,699 | 34,441,897 | 6,025,800 | 40,467,697 | 73,017,396 | 4 |
| Urban El Paso | 6,565,164 | 19,251,828 | 25,816,992 | 62,485,693 | 34,378,711 | 96,864,404 | 11% | 56% | 6,873,426 | 19,252,078 | 26,125,504 | 94,030,378 | 14,309,200 | 108,339,578 | 134,465,082 | 7 |
| Urban Travis | 40,721,975 | 34,876,709 | 75,598,684 | 102,312,708 | 29,072,067 | 131,384,775 | 40% | 120% | 40,925,083 | 34,886,480 | 75,811,563 | 95,745,690 | 6,212,810 | 101,958,500 | 177,770,063 | 19 |
| Children's Nueces | 17,068,001 | 7,832,477 | 24,900,477 | 56,591,987 | 73,810,919 | 130,402,907 | 30% | 11% | 16,977,596 | 8,119,201 | 25,096,797 | 63,383,026 | 14,024,075 | 77,407,100 | 102,503,898 | 1 |
| Urban MRSA Northeast | 38,695,963 | 41,734,650 | 80,430,613 | 64,295,116 | 34,072,661 | 98,367,777 | 60% | 122% | 38,577,070 | 41,568,647 | 80,145,717 | 46,807,667 | 19,150,031 | 65,957,698 | 146,103,415 | 14 |
| Urban MRSA West | 22,697,731 | 24,223,794 | 46,921,525 | 57,189,056 | 25,946,918 | 83,135,974 | 40% | 93% | 22,875,622 | 24,130,634 | 47,006,256 | 62,798,703 | 14,237,486 | 77,036,189 | 124,042,445 | 9 |
| Children's Bexar | 30,722,319 | 12,955,888 | 43,678,207 | 63,649,723 | 24,895,121 | 88,544,844 | 48% | 52% | 30,551,867 | 12,945,463 | 43,497,330 | 10,183,956 | 18,422,390 | 28,606,345 | 72,103,675 | 1 |
| Children's Travis | (7,120,589) | 7,001,127 | (119,462) | 55,739,533 | 17,258,587 | 72,998,120 | 0% | 41% | - | 7,076,021 | 7,076,021 | 82,494,509 | 20,882,891 | 103,377,400 | 110,453,420 | 1 |
| Urban Jefferson | 19,806,806 | 16,162,641 | 35,969,447 | 23,508,514 | 14,331,764 | 37,840,278 | 84% | 113% | 19,747,152 | 16,194,893 | 35,942,045 | 13,475,856 | 3,154,158 | 16,630,014 | 52,572,059 | 4 |
| Children's Lubbock | (8,313,527) | 5,015,313 | (3,298,215) | 29,796,203 | 9,192,542 | 38,988,746 | 0% | 55% | - | 5,055,898 | 5,055,898 | 15,791,988 | 11,490,678 | 27,282,666 | 32,338,564 | 1 |
| Children's El Paso | 2,740,892 | 6,703,529 | 9,444,420 | 25,791,128 | 5,210,706 | 31,001,834 | 11% | 129% | 2,837,024 | 6,721,811 | 9,558,835 | 9,542,717 | 6,826,025 | 16,368,742 | 25,927,577 | 1 |
| State-Owned Non-IMD Dallas | 9,888,259 | 5,175,844 | 15,064,103 | 10,206,528 | 3,857,071 | 14,063,599 | 97% | 134% | 9,900,332 | 5,168,476 | 15,068,808 | 12,145,768 | 2,237,101 | 14,382,869 | 29,451,677 | 1 |
| State-Owned Non-IMD MRSA Northeast | (1,480) | 2,425,905 | 2,424,425 | 464,849 | 4,531,517 | 4,996,366 | 0% | 54% | - | 2,447,019 | 2,447,019 | - | - | - | 2,447,019 | 1 |
| Rural Hidalgo | (1,466,714) | 662,671 | (804,043) | 8,671,202 | 6,270,845 | 14,942,047 | 0% | 11% | - | 689,793 | 689,793 | 2,557,939 | 2,680,033 | 5,237,972 | 5,927,765 | 2 |
| Rural MRSA Northeast | (727,725) | 10,556,637 | 9,828,911 | 56,443,618 | 33,217,552 | 89,661,170 | 0% | 32% | - | 10,629,617 | 10,629,617 | 11,014,449 | 10,275,429 | 21,289,877 | 31,919,494 | 22 |
| Rural MRSA West | 1,266,664 | 6,815,152 | 8,081,816 | 39,154,950 | 32,084,518 | 71,239,468 | 3% | 21% | 1,174,649 | 6,737,749 | 7,912,397 | 3,083,093 | 9,085,263 | 12,168,356 | 20,080,753 | 62 |
| Rural Tarrant | (1,589,204) | 3,009,043 | 1,419,839 | 8,173,591 | 4,247,019 | 12,420,611 | 0% | 71% | - | 3,015,384 | 3,015,384 | 6,507,915 | 5,387,192 | 11,895,107 | 14,910,491 | 2 |
| Non-State-Owned IMD Tarrant | 1,863,985 | - | 1,863,985 | 6,489,449 | - | 6,489,449 | 29% | 0% | 1,881,940 | - | 1,881,940 | 50,718 | - | 50,718 | 1,932,658 | 5 |
| Non-State-Owned IMD Harris | 5,852,008 | - | 5,852,008 | 26,064,106 | - | 26,064,106 | 22% | 0% | 5,734,103 | - | 5,734,103 | 3,506,627 | - | 3,506,627 | 9,240,731 | 8 |
| Non-State-Owned IMD El Paso | 568,351 | - | 568,351 | 4,328,033 | - | 4,328,033 | 13% | 0% | 562,644 | - | 562,644 | 271,066 | - | 271,066 | 833,710 | 2 |
| Non-State-Owned IMD Dallas | 2,042,668 | - | 2,042,668 | 6,313,231 | - | 6,313,231 | 32% | 0% | 2,020,234 | - | 2,020,234 | 445,635 | - | 445,635 | 2,465,869 | 6 |
| Non-State-Owned IMD Bexar | 1,169,415 | - | 1,169,415 | 12,976,994 | - | 12,976,994 | 9% | 0% | 1,167,929 | - | 1,167,929 | 77,598 | - | 77,598 | 1,245,527 | 3 |
| State-Owned IMD MRSA West | 1,018,780 | - | 1,018,780 | 916,342 | - | 916,342 | 111% | 0% | 1,017,140 | - | 1,017,140 | - | - | - | 1,017,140 | 4 |
| Rural Harris | 266,007 | 1,965,365 | 2,231,371 | 4,128,116 | 4,274,381 | 8,402,497 | 6% | 46% | 247,687 | 1,966,215 | 2,213,902 | 6,764 | 48,720 | 55,484 | 2,269,386 | 5 |
| Rural Jefferson | (671,935) | 1,503,717 | 831,783 | 6,092,108 | 6,041,467 | 12,133,575 | 0% | 25% | - | 1,510,367 | 1,510,367 | 164,396 | 2,281,662 | 2,446,058 | 3,956,425 | 6 |
| Rural Dallas | 736,648 | 1,330,819 | 2,067,467 | 2,855,451 | 2,232,195 | 5,087,646 | 26% | 60% | 742,417 | 1,339,317 | 2,081,734 | 3,597,868 | 1,339,317 | 4,937,185 | 7,018,919 | 1 |
| Rural Nueces | 1,486,755 | 1,384,321 | 2,871,075 | 7,724,555 | 8,419,461 | 16,144,016 | 19% | 16% | 1,467,665 | 1,347,114 | 2,814,779 | 861,619 | 3,181,717 | 4,043,336 | 6,858,115 | 6 |
| Rural Travis | 837,839 | 664,205 | 1,502,044 | 4,595,523 | 3,775,735 | 8,371,258 | 18% | 18% | 827,194 | 679,632 | 1,506,826 | 833,559 | 601,805 | 1,435,364 | 2,942,191 | 5 |
| Rural Bexar | 1,280,896 | 936,573 | 2,217,469 | 2,038,258 | 5,146,910 | 7,185,168 | 63% | 18% | 1,284,102 | 926,444 | 2,210,546 | 626,495 | 1,262,185 | 1,888,680 | 4,099,227 | 3 |
| Rural Lubbock | 4,747,389 | 3,854,451 | 8,601,840 | 7,050,025 | 7,717,524 | 14,767,548 | 67% | 50% | 4,723,516 | 3,858,762 | 8,582,278 | 473,301 | 6,321,644 | 6,794,945 | 15,377,223 | 9 |
| Non-State-Owned IMD Travis | 1,893,759 | - | 1,893,759 | 4,344,052 | - | 4,344,052 | 44% | 0% | 1,911,383 | - | 1,911,383 | 68,037 | - | 68,037 | 1,979,420 | 6 |
| Non-State-Owned IMD Hidalgo | 310,720 | - | 310,720 | 2,274,052 | - | 2,274,052 | 14% | 0% | 318,367 | - | 318,367 | 22,741 | - | 22,741 | 341,108 | 1 |
| Rural MRSA Central | 973,007 | 1,656,117 | 2,629,124 | 9,823,748 | 14,180,726 | 24,004,473 | 10% | 12% | 982,375 | 1,701,687 | 2,684,062 | 3,084,361 | 4,918,910 | 8,003,271 | 10,687,333 | 24 |
| Non-State-Owned IMD MRSA Central | 1,207,876 | - | 1,207,876 | 2,048,901 | - | 2,048,901 | 59% | 0% | 1,208,851 | - | 1,208,851 | - | - | - | 1,208,851 | 1 |
| State-Owned IMD Harris | - | - | - | - | - | - | 0% | 0% | - | - | - | - | - | - | - | 0 |
| Non-State-Owned IMD MRSA West | 1,041,672 | - | 1,041,672 | 4,533,426 | - | 4,533,426 | 23% | 0% | 1,042,688 | - | 1,042,688 | - | - | - | 1,042,688 | 4 |
| State-Owned IMD El Paso | 187,694 | - | 187,694 | 244,428 | - | 244,428 | 77% | 0% | 188,209 | - | 188,209 | 9,777 | - | 9,777 | 197,986 | 1 |
| State-Owned IMD Travis | 530,512 | - | 530,512 | 117,255 | - | 117,255 | 452% | 0% | 529,995 | - | 529,995 | - | - | - | 529,995 | 1 |
| State-Owned IMD Dallas | 748,560 | - | 748,560 | 259,246 | - | 259,246 | 289% | 0% | 749,221 | - | 749,221 | - | - | - | 749,221 | 1 |
| Non-State-Owned IMD Lubbock | 1,450 | - | 1,450 | 1,522,854 | - | 1,522,854 | 0% | 0% | - | - | - | - | - | - | - | 1 |
| State-Owned IMD Bexar | 40,526 | - | 40,526 | 107,546 | - | 107,546 | 38% | 0% | 40,867 | - | 40,867 | - | - | - | 40,867 | 1 |
| State-Owned Non-IMD Bexar | 192,451 | - | 192,451 | - | - | - | 0% | 0% | - | - | - | - | - | - | - | 1 |
| State-Owned IMD Hidalgo | 255 | - | 255 | 3,697 | - | 3,697 | 7% | 0% | 259 | - | 259 | 185 | - | 185 | 444 | 1 |
| State-Owned IMD MRSA Central | - | - | - | - | - | - | 0% | 0% | - | - | - | - | - | - | - | 0 |
| State-Owned IMD MRSA Northeast | - | - | - | - | - | - | 0% | 0% | - | - | - | - | - | - | - | 1 |
| Non-State-Owned IMD MRSA Northeast | - | - | - | - | - | - | 0% | 0% | - | - | - | - | - | - | - | 0 |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0439



# CHIRP SFY2022 Payment Calculation Model

| | |
|---|---|
| **From:** | Young,Gary (HHSC) |
| **To:** | CMS State Directed Payment; Caruthers,Courtney (HHSC); Montalbano,Kathi (HHSC) |
| **Cc:** | Grady,Victoria C (HHSC); HHSC TX Medicaid Waivers; Giles, John (CMS/CMCS); Snyder, Laura M. (CMS/CMCS); Greenfield, Eli S. (CMS/CMCS); CMS MCOG DMCO Actions; Jones, Angela F. (CMS/CMCS); Kristian, Diona (CMS/CMCS); Bilse,Brittani (HHSC); Zalkovsky,Emily (HHSC); Diseker,Sarah (HHSC); Loizias, Alexandra (CMS/CMCS) |
| **Subject:** | Re: Texas SFY 2022 CHIRP Preprint for CMS |
| **Date:** | Thursday, July 8, 2021 5:10:06 PM |

Hi Juliet - Received thanks,

Gary

---

**From:** CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>
**Sent:** Thursday, July 8, 2021 11:31 AM
**To:** Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>; Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Young,Gary (HHSC) <gary.young@hhs.texas.gov>
**Cc:** Grady,Victoria C (HHSC) <Victoria.Grady@hhs.texas.gov>; HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>; Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>; Snyder, Laura M. (CMS/CMCS) <Laura.Snyder1@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; CMS MCOG DMCO Actions <MCOGDMCOActions@cms.hhs.gov>; Jones, Angela F. (CMS/CMCS) <Angela.Jones2@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>; Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>; Zalkovsky,Emily (HHSC) <Emily.Zalkovsky@hhs.texas.gov>; Diseker,Sarah (HHSC) <Sarah.Diseker@hhs.texas.gov>; CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>; Loizias, Alexandra (CMS/CMCS) <Alexandra.Loizias@cms.hhs.gov>
**Subject:** RE: Texas SFY 2022 CHIRP Preprint for CMS
Dear Texas team,
Attached are CMS' third round of questions on your CHIRP 438.6(c) state directed payment submission. Third round questions are highlighted in yellow and labeled as third round questions. If possible, please respond to this question set by **Monday, July 19th**. If you have any questions, etc., please let us know.
Sincerely,
Juliet

**From:** Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>
**Sent:** Friday, June 11, 2021 1:03 PM
**To:** CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>; Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Young,Gary (HHSC) <gary.young@hhs.texas.gov>
**Cc:** Grady,Victoria C (HHSC) <Victoria.Grady@hhs.texas.gov>; HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>; Giles, John (CMS/CMCS) <john.giles1@cms.hhs.gov>; Snyder, Laura M. (CMS/CMCS) <Laura.Snyder1@cms.hhs.gov>; Kuhn, Juliet L. (CMS/CMCS) <Juliet.Kuhn@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; CMS MCOG DMCO Actions <MCOGDMCOActions@cms.hhs.gov>; Jones, Angela F. (CMS/CMCS) <Angela.Jones2@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <diona.kristian@cms.hhs.gov>; Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>; Zalkovsky,Emily (HHSC) <Emily.Zalkovsky@hhs.texas.gov>; Diseker,Sarah (HHSC) <Sarah.Diseker@hhs.texas.gov>;

Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>
**Subject:** RE: Texas SFY 2022 CHIRP Preprint for CMS

Good afternoon, please find attached the state's responses to the CHIRP round 2 questions, along a zipped file containing the complete CHIRP preprint packet for SFY 2022. Below we have noted if an attachment has been updated, or is new, since the initial preprint submission to CMS.

- CHIRP Preprint PDF: The following updates were made to the preprint PDF:
  - Questions 4, 4a and 4b – Updated the amounts to reflect the final rate increases.
  - Question 6bi – Updated the response to the rating periods previously approved by CMS. The initial preprint had SFY 2017-SFY 2021, but the correct rating periods are SFY 2018-SFY 2021.
  - Question 19d – Updated the response to reference new Attachment K.
  - Question 42, Table 7 – Updated the response to reference new Attachment L.
- Attachment A – CHIRP Risk Group: No changes.
- Attachment B – CHIRP Preprint Question 8: Updated the response as CMS requested in round 2 question 3a.
- Attachment C – CHIRP Rate Estimates and Payment Levels: The file contains the final rate increases, as well as two new tabs, "UPL Summary" and "CHIRP Payment Calc" which are referenced in the state's responses to the round 2 questions.
- Attachment D – CHIRP Preprint Question 20c: No changes.
- Attachment E – IGT Entities: The file was updated to reflect the IGT amounts received for the first half of the program year.
- Attachment F – Local Provider Participation Funds: No changes.
- Attachment G – CHIRP Preprint Question 41: No changes.
- Attachment H – CHIRP Preprint Question 43 : No changes.
- Attachment I – CHIRP Evaluation Plan: This is same revised evaluation plan HHSC submitted with its responses to the round 1 questions.
- Attachment J – UHRIP Evaluation Report: No changes.
- Attachment K – Preprint Question 19d: This is a new attachment and contains the updated response to preprint question 19d as CMS requested in round 2 question 5a.

Attachment L – Preprint Question 42 Table 7: This is a new attachment and contains the response to preprint question 42, Table 7 (Quality Strategy Goals and Objectives). The Table has the same updated goals and objectives the submitted with its responses to the round 1 questions.
Thank you.

*Courtney Caruthers*
*1115 Waiver Specialist, Policy Development Support*
*Medicaid/CHIP*
*Health and Human Services Commission*

*Office 512-424-6514 \*currently working remotely*

**CONFIDENTIALITY NOTICE:**

The information in this email is confidential and/or privileged. This email is intended to be reviewed by only the addressee(s) named above. If you are not the intended recipient, you are hereby notified that any review, dissemination, copying, use or storage of this email and its attachments, if any, or the information contained herein is prohibited. If you have received this email in error, please immediately notify the sender by return email and delete this email from your system. Thank you.

**From:** CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>
**Sent:** Friday, May 28, 2021 9:10 AM
**To:** Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Young,Gary (HHSC) <gary.young@hhs.texas.gov>
**Cc:** Grady,Victoria C (HHSC) <Victoria.Grady@hhs.texas.gov>; Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>; HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>; Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>; Snyder, Laura M. (CMS/CMCS) <Laura.Snyder1@cms.hhs.gov>; Kuhn, Juliet L. (CMS/CMCS) <Juliet.Kuhn@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; CMS MCOG DMCO Actions <MCOGDMCOActions@cms.hhs.gov>; Jones, Angela F. (CMS/CMCS) <Angela.Jones2@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>; Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>; Zalkovsky,Emily (HHSC) <Emily.Zalkovsky@hhs.texas.gov>; CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>
**Subject:** RE: Texas SFY 2022 CHIRP Preprint for CMS

Hi Gary and Texas team,

Attached are CMS' second round of questions on your CHIRP 438.6(c) state directed payment submission. Second round questions are in green and labeled as second round questions.

If possible, please respond to this question set by Friday, June 11th. If you have any questions, etc., please let us know. We are actively reviewing the state's responses for the state's other 4 proposals and should have any additional questions on the QIPP responses ready for the state next.

Sincerely,

Laura

**From:** CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>
**Sent:** Thursday, May 6, 2021 8:51 AM
**To:** Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Young,Gary (HHSC) <gary.young@hhs.texas.gov>
**Cc:** Grady,Victoria C (HHSC) <Victoria.Grady@hhs.texas.gov>; Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>; HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>; Giles, John (CMS/CMCS) <john.giles1@cms.hhs.gov>; Snyder, Laura M. (CMS/CMCS) <Laura.Snyder1@cms.hhs.gov>; Kuhn, Juliet L. (CMS/CMCS) <Juliet.Kuhn@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; CMS MCOG DMCO Actions <MCOGDMCOActions@cms.hhs.gov>; Jones, Angela F. (CMS/CMCS) <Angela.Jones2@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <diona.kristian@cms.hhs.gov>; Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>; Zalkovsky,Emily (HHSC) <Emily.Zalkovsky@hhs.texas.gov>; CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>
**Subject:** RE: Texas SFY 2022 CHIRP Preprint for CMS

Thank you Kathi, acknowledging receipt.
Juliet

**From:** Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>
**Sent:** Wednesday, May 5, 2021 5:18 PM
**To:** CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>; Young,Gary (HHSC)
<gary.young@hhs.texas.gov>
**Cc:** Grady,Victoria C (HHSC) <Victoria.Grady@hhs.texas.gov>; Caruthers,Courtney (HHSC)
<Courtney.Caruthers@hhs.texas.gov>; HHSC TX Medicaid Waivers
<TX_Medicaid_Waivers@hhs.texas.gov>; Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>;
Snyder, Laura M. (CMS/CMCS) <Laura.Snyder1@cms.hhs.gov>; Kuhn, Juliet L. (CMS/CMCS)
<Juliet.Kuhn@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; CMS
MCOG DMCO Actions <MCOGDMCOActions@cms.hhs.gov>; Jones, Angela F. (CMS/CMCS)
<Angela.Jones2@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>;
Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>; Zalkovsky,Emily (HHSC)
<Emily.Zalkovsky@hhs.texas.gov>
**Subject:** RE: Texas SFY 2022 CHIRP Preprint for CMS

Good afternoon Juliet,
Please find the attached with HHSC's responses to the first round of
questions on the CHIRP preprint for state fiscal year 2022. The attached
includes:

- TX CHIRP Round 1 Question Set_State responses_final_05.05.21
- CHIRP Round 1 State Responses_ Attachment 1 (this attachment
  contains the additional exhibits requested by CMS and revised
  information for preprint questions 19b, 21, and 35a)
- CHIRP Round 1 State Responses_ Attachment 2 - CHIRP Evaluation
  Plan Revision
- CHIRP Round 1 State Responses_ Attachment 3 - Texas Medicaid
  Healthcare Quality Goals Guide 2021

Thanks.
*Kathi Montalbano*
Manager, Policy Development Support
Texas Health and Human Services Commission
Medicaid/CHIP Division
512-730-7409

**CONFIDENTIALITY NOTICE:**
The information in this email is confidential and/or privileged. This email is intended to be reviewed
by only the addressee(s) named above. If you are not the intended recipient, you are hereby notified
that any review, dissemination, copying, use or storage of this email and its attachments, if any, or
the information contained herein is prohibited. If you have received this email in error, please
immediately notify the sender by return email and delete this email from your system. Thank you.

**From:** CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>
**Sent:** Wednesday, April 21, 2021 3:44 PM
**To:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>
**Cc:** Grady,Victoria C (HHSC) <Victoria.Grady@hhs.texas.gov>; Montalbano,Kathi (HHSC)
<Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC)
<Courtney.Caruthers@hhs.texas.gov>; HHSC TX Medicaid Waivers

<TX_Medicaid_Waivers@hhs.texas.gov>; Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>;
Snyder, Laura M. (CMS/CMCS) <Laura.Snyder1@cms.hhs.gov>; Kuhn, Juliet L. (CMS/CMCS)
<Juliet.Kuhn@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; CMS
MCOG DMCO Actions <MCOGDMCOActions@cms.hhs.gov>; Jones, Angela F. (CMS/CMCS)
<Angela.Jones2@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>; CMS
State Directed Payment <StateDirectedPayment@cms.hhs.gov>
**Subject:** RE: Texas SFY 2022 CHIRP Preprint for CMS

Hi Gary and Texas team,

Attached is CMS' initial questions on your CHIRP 438.6(c) state directed payment
submission. Our questions are geared to be sure that we understand the submission, and we are
happy to setup a call with the state to walk through the questions if helpful.

If possible, please respond to this question set by Wednesday, May 5th. We recognize that
there are a number of detailed questions; we are happy to work with the state on timelines for
responses if May 5th is not possible. If you have any questions, etc., please let us know. We
are actively working on the question sets for the state's other 4 proposals and should have the
QIPP question set ready for the state next week.

Sincerely,

Juliet

---

**From:** CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>
**Sent:** Friday, March 19, 2021 11:19 AM
**To:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>
**Cc:** Grady,Victoria C (HHSC) <Victoria.Grady@hhs.texas.gov>; Montalbano,Kathi (HHSC)
<Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC)
<Courtney.Caruthers@hhs.texas.gov>; HHSC TX Medicaid Waivers
<TX_Medicaid_Waivers@hhs.texas.gov>; Giles, John (CMS/CMCS) <john.giles1@cms.hhs.gov>;
Snyder, Laura M. (CMS/CMCS) <Laura.Snyder1@cms.hhs.gov>; Kuhn, Juliet L. (CMS/CMCS)
<Juliet.Kuhn@cms.hhs.gov>; CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>;
Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; CMS MCOG DMCO Actions
<MCOGDMCOActions@cms.hhs.gov>; Jones, Angela F. (CMS/CMCS) <Angela.Jones2@cms.hhs.gov>
**Subject:** RE: Texas SFY 2022 CHIRP Preprint for CMS

Hi Gary – this email serves as confirmation that CHIRP preprint submission has been deemed
complete by CMS. We will begin our formal review of the submission as discussed in STC 31.

Thank you,

Juliet

---

**From:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>
**Sent:** Thursday, March 18, 2021 9:54 AM
**To:** Grady,Victoria C (HHSC) <Victoria.Grady@hhs.texas.gov>; CMS State Directed Payment
<StateDirectedPayment@cms.hhs.gov>
**Cc:** Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC)
<Courtney.Caruthers@hhs.texas.gov>; HHSC TX Medicaid Waivers
<TX_Medicaid_Waivers@hhs.texas.gov>; Giles, John (CMS/CMCS) <john.giles1@cms.hhs.gov>;
Snyder, Laura M. (CMS/CMCS) <Laura.Snyder1@cms.hhs.gov>; Kuhn, Juliet L. (CMS/CMCS)
<Juliet.Kuhn@cms.hhs.gov>
**Subject:** Re: Texas SFY 2022 CHIRP Preprint for CMS

Yes. Confirmed.

**From:** Grady,Victoria C (HHSC) <Victoria.Grady@hhs.texas.gov>
**Sent:** Thursday, March 18, 2021 8:51 AM
**To:** CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>; Young,Gary (HHSC) <gary.young@hhs.texas.gov>
**Cc:** Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>; HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>; Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>; Snyder, Laura M. (CMS/CMCS) <Laura.Snyder1@cms.hhs.gov>; Kuhn, Juliet L. (CMS/CMCS) <Juliet.Kuhn@cms.hhs.gov>
**Subject:** RE: Texas SFY 2022 CHIRP Preprint for CMS

Confirmed. Thank you!
VG
--
Victoria (Weber) Grady
Director of Provider Finance
C: (512) 431-7028

**From:** CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>
**Sent:** Thursday, March 18, 2021 7:32 AM
**To:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>
**Cc:** Grady,Victoria C (HHSC) <Victoria.Grady@hhs.texas.gov>; Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>; HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>; Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>; Snyder, Laura M. (CMS/CMCS) <Laura.Snyder1@cms.hhs.gov>; CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>; Kuhn, Juliet L. (CMS/CMCS) <Juliet.Kuhn@cms.hhs.gov>
**Subject:** RE: Texas SFY 2022 CHIRP Preprint for CMS

Thank you Gary. We are acknowledging receipt of the updated files and will review for completeness. We will follow-up by COB tomorrow (3/19) on the completeness of the submission. We understand that the state updated Attachment E to respond to all items requested in Table 4 and that this is the only revision to the preprint submission package. Can the state please confirm this?

Sincerely,

Juliet

**From:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>
**Sent:** Wednesday, March 17, 2021 4:27 PM
**To:** Kuhn, Juliet L. (CMS/CMCS) <Juliet.Kuhn@cms.hhs.gov>; Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>; CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>
**Cc:** Grady,Victoria C (HHSC) <Victoria.Grady@hhs.texas.gov>; Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>; HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>
**Subject:** Texas SFY 2022 CHIRP Preprint for CMS

Juliet - In response to your March 11 email (below) HHSC is resubmitting a complete directed payment preprint packet for CHIRP, with modifications requested to Attachment E. to address Table 4.

We look forward to your confirmation that the preprint submission is complete.

Thank you,

Gary

**From:** Kuhn, Juliet L. (CMS/CMCS) <Juliet.Kuhn@cms.hhs.gov>
**Sent:** Thursday, March 11, 2021 3:52 PM
**To:** Young,Gary (HHSC) <gary.young@hhs.texas.gov>
**Cc:** Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>; Grady,Victoria C (HHSC) <Victoria.Grady@hhs.texas.gov>; HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>; Giles, John (CMS/CMCS) <John.Giles1@cms.hhs.gov>; Snyder, Laura M. (CMS/CMCS) <Laura.Snyder1@cms.hhs.gov>; Burch Mack, Rebecca M.(CMS/CMCS) <Rebecca.BurchMack@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; CMS MCOG DMCO Actions <MCOGDMCOActions@cms.hhs.gov>; Jones, Angela F. (CMS/CMCS) <Angela.Jones2@cms.hhs.gov>; CMS State Directed Payment <StateDirectedPayment@cms.hhs.gov>; Kuhn, Juliet L. (CMS/CMCS) <Juliet.Kuhn@cms.hhs.gov>
**Subject:** RE: Texas SFY 2022 CHIRP Preprint for CMS

**WARNING:** This email is from outside the HHS system. Do not click on links or attachments unless you expect them from the sender and know the content is safe.

Dear Gary,

Thank you for your submission of a state directed payment preprint under 42 C.F.R. § 438.6(c). We reviewed the submission for completeness and determined the submission to be incomplete. To be considered complete, CMS needs the information that is requested under Table 4 in preprint question 35 specific to IGT Transferring Entities. Attachment E provided by the state includes the names of the transferring entities but does not address the other fields in Table 4 of the preprint. We understand that the collection of IGTs for the program year has not commenced and the state may not have final IGT submission information at this time. However, CMS believes some estimated detail is necessary as we cannot begin review of a preprint with key components of the preprint not completed. We request that the state provide whatever is known at this time related to each entity's operational nature, estimated total dollar amounts to be transferred (which may not be final), and if the entity has general taxing authority, receives appropriations, and is eligible to receive payments under this state directed payment.

As CMS does not believe the state has submitted a complete preprint, the timeframes outlined in the Special Terms and Conditions (STCs) of the approved 1115 demonstration have not commenced. For example, within STC 31, CMS is required to furnish to Texas all requests for information needed to assist CMS in evaluating the request within 30 calendar days following receipt of the complete request for approval from the state. CMS does not believe the state has met the threshold of submitting a "complete request for approval" as you have not completed each question on the preprint form states must utilize to request approval for a state directed payment.

Once CMS receives a revised preprint that meets our expectations outlined above and is deemed complete by CMS, CMS will initiate its formal review process of the complete state directed payment preprint submission as discussed in STC 31.

In the interim, CMS would be happy to schedule a call with the state as requested to discuss the incomplete proposal. The following are some dates and times that CMS is available for a call:
3/23: 12-1pm, 2:30-3pm, 4-5pm ET
3/24: 1-2pm ET

3/25: 12-1pm, 1-2pm, 4-5pm ET

3/28: 9-10am, 11-12pm, 1-5pm ET

Please reach out with any questions, concerns, etc., and we look forward to working with Texas on this state directed payment submission.

Thank you,

Juliet

**F**

| | |
|---|---|
| **From:** | Montalbano,Kathi (HHSC) |
| **To:** | Kristian, Diona (CMS/CMCS); HHSC TX Medicaid Waivers; Greenfield, Eli S. (CMS/CMCS); Blunt, Ford J. (CMS/CMCS) |
| **Cc:** | Caruthers,Courtney (HHSC); Bilse,Brittani (HHSC) |
| **Subject:** | RE: STAR+PLUS Pilot Program CMS Questions |
| **Date:** | Thursday, July 8, 2021 10:17:44 AM |
| **Attachments:** | image001.png |

Diona,

We are checking on our end and will get back to you. Thanks.

Kathi Montalbano
Manager, Policy Development Support
Texas Health and Human Services Commission
Medicaid/CHIP Division
512-730-7409

**CONFIDENTIALITY NOTICE:**
The information in this email is confidential and/or privileged. This email is intended to be reviewed by only the addressee(s) named above. If you are not the intended recipient, you are hereby notified that any review, dissemination, copying, use or storage of this email and its attachments, if any, or the information contained herein is prohibited. If you have received this email in error, please immediately notify the sender by return email and delete this email from your system. Thank you.

**From:** Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>
**Sent:** Thursday, July 8, 2021 9:04 AM
**To:** HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>; Blunt, Ford J. (CMS/CMCS) <Ford.Blunt@cms.hhs.gov>
**Cc:** Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC) <Courtney.Caruthers@hhs.texas.gov>; Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>
**Subject:** RE: STAR+PLUS Pilot Program CMS Questions

**WARNING:** This email is from outside the HHS system. Do not click on links or attachments unless you expect them from the sender and know the content is safe.

Hello Basundhara,

Is the Texas team available on Thursday, July 15 11:00 ET / 10:00 CT  to meet for this technical assistance call?

Thanks,
Diona

**From:** HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>
**Sent:** Thursday, June 17, 2021 3:20 PM
**To:** Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS)

<Eli.Greenfield@cms.hhs.gov>; Blunt, Ford J. (CMS/CMCS) <Ford.Blunt@cms.hhs.gov>
**Cc:** Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Caruthers,Courtney (HHSC)
<Courtney.Caruthers@hhs.texas.gov>; Bilse,Brittani (HHSC) <Brittani.Bilse@hhs.texas.gov>
**Subject:** STAR+PLUS Pilot Program CMS Questions

Good Afternoon,
Please find attached for consideration the SP3 questions and attachments
as requested during the monitoring call on May 27, 2021. Questions 1 and
2 were previously submitted to CMS. Question 3 has been added for
consideration.

Thanks,
*Basundhara Raychaudhuri*

1115 Waiver Coordinator
Office of Policy and Programs
Medicaid and CHIP Services
Phone: 512-487-3318



*CONFIDENTIALITY NOTICE: This e-mail message, including any attachments, is for the sole use of the intended recipient(s) and may contain confidential and privileged information. Any unauthorized review, use, disclosure, or distribution is prohibited. If you are not the intended recipient, please contact the sender by reply e-mail and destroy all copies of the original message.*

| | |
|---|---|
| **From:** | HHSC TX Medicaid Waivers |
| **To:** | Devoid, Isaac (CMS/CMCS); Blunt, Ford J. (CMS/CMCS); Kristian, Diona (CMS/CMCS); Greenfield, Eli S. (CMS/CMCS) |
| **Cc:** | Montalbano,Kathi (HHSC); Kazi, Paula (CMS/CMCS) |
| **Subject:** | RE: Follow up CMS call on Eval design |
| **Date:** | Wednesday, July 7, 2021 2:37:56 PM |
| **Attachments:** | image001.png |

Good Afternoon Isaac,
For this call State would like to focus the discussion on the Star Kids evaluation options. Please let us know if you have question.
Thanks,

*Basundhara Raychaudhuri*

1115 Waiver Coordinator
Office of Policy and Programs
Medicaid and CHIP Services
Phone: 512-487-3318



*CONFIDENTIALITY NOTICE: This e-mail message, including any attachments, is for the sole use of the intended recipient(s) and may contain confidential and privileged information. Any unauthorized review, use, disclosure, or distribution is prohibited. If you are not the intended recipient, please contact the sender by reply e-mail and destroy all copies of the original message.*

**From:** Devoid, Isaac (CMS/CMCS) <Isaac.Devoid@cms.hhs.gov>
**Sent:** Tuesday, June 29, 2021 11:46 AM
**To:** HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>; Blunt, Ford J. (CMS/CMCS) <Ford.Blunt@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>
**Cc:** Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Kazi, Paula (CMS/CMCS) <Paula.Kazi@cms.hhs.gov>
**Subject:** RE: Follow up CMS call on Eval design

Thank you so much for confirming. I will send out a meeting invite shortly.

Can you please send over the list of attendees from Texas?

Thanks, and all the best,

Isaac

---

**From:** HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>
**Sent:** Monday, June 28, 2021 10:04 AM
**To:** Devoid, Isaac (CMS/CMCS) <Isaac.Devoid@cms.hhs.gov>; Blunt, Ford J. (CMS/CMCS) <Ford.Blunt@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>
**Cc:** Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Kazi, Paula (CMS/CMCS) <Paula.Kazi@cms.hhs.gov>
**Subject:** RE: Follow up CMS call on Eval design

Good Morning Isaac,
Yes we can meet on 23rd July 12.30-1.30pm CST .
Thanks,

Basundhara Raychaudhuri
1115 Waiver Coordinator
Office of Policy and Programs
Medicaid and CHIP Services
Phone: 512-487-3318



*CONFIDENTIALITY NOTICE: This e-mail message, including any attachments, is for the sole use of the intended recipient(s) and may contain confidential and privileged information. Any unauthorized review, use, disclosure, or distribution is prohibited. If you are not the intended recipient, please contact the sender by reply e-mail and destroy all copies of the original message.*

---

**From:** Devoid, Isaac (CMS/CMCS) <Isaac.Devoid@cms.hhs.gov>
**Sent:** Monday, June 28, 2021 6:34 AM
**To:** HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>; Blunt, Ford J. (CMS/CMCS) <Ford.Blunt@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>; Greenfield, Eli S. (CMS/CMCS) <Eli.Greenfield@cms.hhs.gov>
**Cc:** Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>; Kazi, Paula (CMS/CMCS) <Paula.Kazi@cms.hhs.gov>
**Subject:** RE: Follow up CMS call on Eval design

**WARNING:** This email is from outside the HHS system. Do not click on links or attachments unless you expect them from the sender and know the content is safe.

Good morning,

If possible, could we meet on July 23rd, 12:30-1:30pm CST?

Thanks, and have a great week,

Isaac

---

**From:** HHSC TX Medicaid Waivers <TX_Medicaid_Waivers@hhs.texas.gov>
**Sent:** Friday, June 25, 2021 11:11 AM
**To:** Blunt, Ford J. (CMS/CMCS) <Ford.Blunt@cms.hhs.gov>; Kristian, Diona (CMS/CMCS) <Diona.Kristian@cms.hhs.gov>; Devoid, Isaac (CMS/CMCS) <Isaac.Devoid@cms.hhs.gov>
**Cc:** Montalbano,Kathi (HHSC) <Kathi.Montalbano@hhs.texas.gov>
**Subject:** Follow up CMS call on Eval design

Good Morning,

As discussed during yesterday's 1115 monthly call please find below the State's proposed date and time to meet with CMS to discuss Eval design .

22nd July 2.30-3.30pm CST
23rd July 12.30-1.30pm CST
26th July 11.30-12.30pm CST

Let us know which one works for CMS.

Thanks,

*Basundhara Raychaudhuri*
1115 Waiver Coordinator
Office of Policy and Programs
Medicaid and CHIP Services
Phone: 512-487-3318



TEXAS
Health and Human
Services

*Medicaid and CHIP Services*

*CONFIDENTIALITY NOTICE: This e-mail message, including any attachments, is for the sole use of the intended recipient(s) and may contain confidential and privileged information. Any unauthorized review, use, disclosure, or distribution is prohibited. If you are not the intended recipient, please contact the sender by reply e-mail and destroy*

*all copies of the original message.*

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0455

| | |
|---|---|
| **From:** | HHSC TX Medicaid Waivers |
| **To:** | Kristian, Diona (CMS/CMCS); Greenfield, Eli S. (CMS/CMCS); Blunt, Ford J. (CMS/CMCS) |
| **Cc:** | Montalbano,Kathi (HHSC); Caruthers,Courtney (HHSC) |
| **Subject:** | Q1/Q2 monitoring report/Semiannual monitoring report |
| **Date:** | Tuesday, July 6, 2021 6:39:43 PM |
| **Attachments:** | image001.png |
| | All Attachments for CMS Q1 Q2 DY10 final.zip |
| | 1115 waiver monitoring report Q1 Q2 DY 10 2021 FINAL.docx |

Good Evening Diona,

Attached is a copy of the combined quarter one and quarter two 1115 monitoring report (as required by STC 74 in the STCs approved January 15, 2021) and the semiannual monitoring report (as required by STC 60 in the STCs approved October 13, 2020). The report was also uploaded to the PMDA system today.
Thanks,

*Basundhara Raychaudhuri*

1115 Waiver Coordinator
Office of Policy and Programs
Medicaid and CHIP Services
Phone: 512-487-3318



*CONFIDENTIALITY NOTICE: This e-mail message, including any attachments, is for the sole use of the intended recipient(s) and may contain confidential and privileged information. Any unauthorized review, use, disclosure, or distribution is prohibited. If you are not the intended recipient, please contact the sender by reply e-mail and destroy all copies of the original message.*

**Attachment A**

**Managed Care Plans by Service Area SFY21**

| Service Area | STAR | STAR+PLUS | STAR Kids |
|---|---|---|---|
| **Bexar** | Aetna Better Health | Amerigroup | Community First Health Plans |
| | Amerigroup | Molina Healthcare of Texas | Superior HealthPlan |
| | Community First Health Plans | Superior HealthPlan | |
| | Superior HealthPlan | | |
| **Dallas** | Amerigroup | Molina Healthcare of Texas | Amerigroup |
| | Molina Healthcare of Texas | Superior HealthPlan | Aetna Better Health |
| | Parkland Community Health Plan | | |
| **El Paso** | El Paso Health | Amerigroup | Amerigroup |
| | Molina Healthcare of Texas | Molina Healthcare of Texas | Superior HealthPlan |
| | Superior HealthPlan | | |
| **Harris** | Amerigroup | Amerigroup | Amerigroup |
| | Community Health Choice | Molina Healthcare of Texas | Texas Children's Health Plan |
| | Molina Healthcare of Texas | UnitedHealthcare Community Plan | UnitedHealthcare Community Plan |
| | Texas Children's Health Plan | | |
| | UnitedHealthcare Community Plan | | |
| **Hidalgo** | Driscoll Children's Health Plan | Cigna-HealthSpring | Driscoll Health Plan |
| | Molina Healthcare of Texas | Molina Healthcare of Texas | Superior HealthPlan |
| | Superior HealthPlan | Superior HealthPlan | UnitedHealthcare Community Plan |
| | UnitedHealthcare Community Plan | | |
| **Jefferson** | Amerigroup | Amerigroup | Texas Children's Health Plan |
| | Community Health Choice | Molina Healthcare of Texas | UnitedHealthcare Community Plan |
| | Molina Healthcare of Texas | UnitedHealthcare Community Plan | |
| | Texas Children's Health Plan | | |
| | UnitedHealthcare Community Plan | | |
| **Lubbock** | Amerigroup | Amerigroup | Amerigroup |
| | FirstCare Health Plans | Superior HealthPlan | Superior HealthPlan |
| | Superior HealthPlan | | |
| **MRSA Central** | Amerigroup | Superior HealthPlan | Blue Cross Blue Shield of Texas |
| | Right Care from Scott & White | UnitedHealthcare Community Plan | UnitedHealthcare Community Plan |
| | Superior HealthPlan | | |
| **MRSA Northeast** | Amerigroup | Cigna-HealthSpring | Texas Children's Health Plan |
| | Superior HealthPlan | UnitedHealthcare Community Plan | UnitedHealthcare Community Plan |
| **MRSA West** | Amerigroup | Amerigroup | Amerigroup |
| | FirstCare Health Plans | Superior HealthPlan | Superior HealthPlan |
| | Superior HealthPlan | | |
| **Nueces** | Driscoll Health Plan | Superior HealthPlan | Driscoll Health Plan |
| | Superior HealthPlan | UnitedHealthcare Community Plan | Superior HealthPlan |
| | UnitedHealthcare Community Plan | | |
| **Tarrant** | Aetna Better Health | Amerigroup | Aetna Better Health |
| | Amerigroup | Cigna-HealthSpring | Cook Children's Health Plan |
| | Cook Children's Health Plan | | |
| **Travis** | Blue Cross Blue Shield of Texas | Amerigroup | Blue Cross Blue Shield of Texas |
| | Dell Children's Medical Center | UnitedHealthcare Community Plan | Superior HealthPlan |
| | Superior HealthPlan | | |
| **Statewide** | DentaQuest USA Insuance Company, Inc. | | |
| | MCNA Insuarance Company | | |
| | United HealthCare Dental | | |

Attachment B1
Enrollment Summary SFY21

| Program | SDA | MCO | Q1 | Market Share | Q2 | Market Share | % Change Between Quarter 1 & 2 |
|---------|-----|-----|-----|------|-----|------|------|
| **Dental** | Statewide | DentaQuest | 2,072,438 | 58% | 2,111,456 | 57% | 1.88% |
| | | MCNA | 1,447,755 | 40% | 1,449,706 | 39% | 0.13% |
| | | United | 83,421 | 2% | 145,847 | 4% | 74.83% |
| **Dental Total** | | | **3,603,614** | **100%** | **3,707,009** | **100%** | **2.87%** |
| **STAR** | Bexar | Aetna | 25,395 | 1% | 27,808 | 1% | 9.50% |
| | | Amerigroup | 11,895 | 0% | 12,708 | 0% | 6.83% |
| | | Community First | 126,019 | 4% | 133,793 | 4% | 6.17% |
| | | Superior | 143,422 | 4% | 148,935 | 4% | 3.84% |
| | Dallas | Amerigroup | 242,961 | 7% | 257,741 | 7% | 6.08% |
| | | Molina | 33,779 | 1% | 35,740 | 1% | 5.81% |
| | | Parkland | 179,021 | 5% | 188,419 | 5% | 5.25% |
| | El Paso | El Paso First | 74,918 | 2% | 78,748 | 2% | 5.11% |
| | | Molina | 4,077 | 0% | 4,387 | 0% | 7.60% |
| | | Superior | 54,685 | 2% | 56,644 | 2% | 3.58% |
| | Harris | Amerigroup | 95,302 | 3% | 99,236 | 3% | 4.13% |
| | | CHC | 273,081 | 8% | 288,650 | 8% | 5.70% |
| | | Molina | 12,840 | 0% | 13,502 | 0% | 5.16% |
| | | Texas Children's | 377,684 | 11% | 398,038 | 11% | 5.39% |
| | | United | 87,131 | 3% | 95,776 | 3% | 9.92% |
| | Hidalgo | Driscoll Children's | 113,552 | 3% | 119,453 | 3% | 5.20% |
| | | Molina | 49,404 | 1% | 51,050 | 1% | 3.33% |
| | | Superior | 162,451 | 5% | 168,946 | 5% | 4.00% |
| | | United | 63,200 | 2% | 64,891 | 2% | 2.68% |
| | Jefferson | Amerigroup | 8,466 | 0% | 8,947 | 0% | 5.68% |
| | | CHC | 25,542 | 1% | 26,718 | 1% | 4.60% |
| | | Molina | 4,680 | 0% | 4,845 | 0% | 3.53% |
| | | Texas Children's | 37,562 | 1% | 40,218 | 1% | 7.07% |
| | | United | 21,415 | 1% | 22,765 | 1% | 6.30% |
| | Lubbock | Amerigroup | 11,286 | 0% | 11,840 | 0% | 4.91% |
| | | FirstCare | 38,818 | 1% | 40,811 | 1% | 5.13% |
| | | Superior | 39,492 | 1% | 41,779 | 1% | 5.79% |
| | MRSA Central | Amerigroup | 22,687 | 1% | 23,753 | 1% | 4.70% |
| | | Scott & White | 49,954 | 1% | 52,264 | 1% | 4.62% |
| | | Superior | 92,894 | 3% | 98,167 | 3% | 5.68% |
| | MRSA Northeast | Amerigroup | 74,799 | 2% | 80,196 | 2% | 7.22% |
| | | Superior | 126,884 | 4% | 132,964 | 4% | 4.79% |
| | MRSA West | Amerigroup | 40,210 | 1% | 42,817 | 1% | 6.48% |
| | | FirstCare | 45,979 | 1% | 48,836 | 1% | 6.21% |
| | | Superior | 99,675 | 3% | 105,542 | 3% | 5.89% |
| | Nueces | Driscoll Children's | 76,480 | 2% | 80,042 | 2% | 4.66% |
| | | Superior | 23,270 | 1% | 24,322 | 1% | 4.52% |
| | | United | 3,549 | 0% | 3,717 | 0% | 4.73% |
| | Tarrant | Aetna | 61,328 | 2% | 66,428 | 2% | 8.32% |
| | | Amerigroup | 137,377 | 4% | 145,708 | 4% | 6.06% |
| | | Cook Children's | 124,236 | 4% | 131,469 | 4% | 5.82% |
| | Travis | BCBS | 41,386 | 1% | 44,227 | 1% | 6.86% |
| | | DELL | 30,348 | 1% | 33,025 | 1% | 8.82% |
| | | Superior | 104,373 | 3% | 109,469 | 3% | 4.88% |
| **STAR Total** | | | **3,473,507** | **83%** | **3,665,334** | **84%** | **5.52%** |
| **STAR Kids** | Bexar | Community First | 7,780 | 5% | 7,953 | 5% | 2.22% |
| | | Superior | 6,961 | 4% | 7,063 | 4% | 1.47% |
| | Dallas | Aetna | 7,406 | 74% | 7,438 | 4% | 0.43% |
| | | Amerigroup | 15,069 | 9% | 15,542 | 9% | 3.14% |
| | | Children's Medical Center | 3 | 0% | | 0% | -100.00% |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0458

Attachment B1
Enrollment Summary SFY21

| Program | SDA | MCO | Q1 | Market Share | Q2 | Market Share | % Change Between Quarter 1 & 2 |
|---|---|---|---|---|---|---|---|
| | El Paso | Amerigroup | 1,441 | 1% | 1,480 | 1% | 2.71% |
| | | Superior | 3,604 | 2% | 3,674 | 2% | 1.94% |
| | Harris | Amerigroup | 7,384 | 4% | 7,561 | 4% | 2.40% |
| | | Texas Children's | 21,594 | 13% | 21,969 | 13% | 1.74% |
| | | United | 10,139 | 6% | 10,378 | 6% | 2.36% |
| | Hidalgo | Driscoll Children's | 6,495 | 4% | 6,588 | 4% | 1.43% |
| | | Superior | 9,027 | 5% | 9,196 | 5% | 1.87% |
| | | United | 6,973 | 4% | 6,992 | 4% | 0.27% |
| | Jefferson | Texas Children's | 2,701 | 2% | 2,785 | 2% | 3.11% |
| | | United | 2,421 | 1% | 2,441 | 1% | 0.83% |
| | Lubbock | Amerigroup | 1,567 | 1% | 1,596 | 1% | 1.85% |
| | | Superior | 1,929 | 1% | 1,970 | 1% | 2.13% |
| | MRSA Central | BCBS | 4,574 | 3% | 4,684 | 3% | 2.40% |
| | | United | 4,862 | 3% | 4,936 | 3% | 1.52% |
| | MRSA Northeast | Texas Children's | 5,336 | 3% | 5,515 | 3% | 3.35% |
| | | United | 5,822 | 3% | 5,898 | 3% | 1.31% |
| | MRSA West | Amerigroup | 3,270 | 2% | 3,323 | 2% | 1.62% |
| | | Superior | 3,774 | 2% | 3,868 | 2% | 2.49% |
| | Nueces | Driscoll Children's | 4,094 | 2% | 4,138 | 2% | 1.07% |
| | | Superior | 1,350 | 1% | 1,364 | 1% | 1.04% |
| | Tarrant | Aetna | 5,114 | 3% | 5,371 | 3% | 5.03% |
| | | Cook Children's | 10,025 | 6% | 10,145 | 6% | 1.20% |
| | Travis | BCBS | 4,018 | 2% | 4,129 | 2% | 2.76% |
| | | Superior | 3,663 | 2% | 3,750 | 2% | 2.38% |
| **STAR Kids Total** | | | **168,396** | **4%** | **171,747** | **4%** | **2%** |
| STAR+PLUS | Bexar | Amerigroup | 9,979 | 2% | 9,940 | 2% | -0.39% |
| | | Molina | 7,837 | 1% | 7,724 | 1% | -1.44% |
| | | Superior | 29,041 | 5% | 28,761 | 5% | -0.96% |
| | Dallas | Molina | 36,363 | 7% | 35,865 | 7% | -1.37% |
| | | Superior | 27,272 | 5% | 26,929 | 5% | -1.26% |
| | El Paso | Amerigroup | 11,402 | 2% | 11,287 | 2% | -1.01% |
| | | Molina | 10,196 | 2% | 10,032 | 2% | -1.61% |
| | Harris | Amerigroup | 38,861 | 7% | 38,747 | 7% | -0.29% |
| | | Molina | 11,930 | 2% | 11,633 | 2% | -2.49% |
| | | United | 57,182 | 11% | 56,945 | 11% | -0.41% |
| | Hidalgo | Cigna-HealthSpring | 15,907 | 3% | 15,688 | 3% | -1.38% |
| | | Molina | 14,241 | 3% | 14,085 | 3% | -1.10% |
| | | Superior | 31,857 | 6% | 31,504 | 6% | -1.11% |
| | Jefferson | Amerigroup | 6,027 | 1% | 5,971 | 1% | -0.93% |
| | | Molina | 5,728 | 1% | 5,619 | 1% | -1.90% |
| | | United | 7,510 | 1% | 7,652 | 1% | 1.89% |
| | Lubbock | Amerigroup | 6,409 | 1% | 6,320 | 1% | -1.39% |
| | | Superior | 7,073 | 1% | 6,963 | 1% | -1.56% |
| | MRSA Central | Superior | 15,992 | 3% | 16,006 | 3% | 0.09% |
| | | United | 14,797 | 3% | 14,773 | 3% | -0.16% |
| | MRSA Northeast | Cigna-HealthSpring | 20,623 | 4% | 20,396 | 4% | -1.10% |
| | | United | 25,285 | 5% | 25,255 | 5% | -0.12% |
| | MRSA West | Amerigroup | 16,131 | 3% | 15,896 | 3% | -1.46% |
| | | Superior | 20,380 | 4% | 20,132 | 4% | -1.22% |
| | Nueces | Superior | 10,449 | 2% | 10,414 | 2% | -0.33% |
| | | United | 10,242 | 2% | 10,263 | 2% | 0.21% |
| | Tarrant | Amerigroup | 30,635 | 6% | 30,274 | 6% | -1.18% |
| | | Cigna-HealthSpring | 11,642 | 2% | 11,551 | 2% | -0.78% |
| | Travis | Amerigroup | 11,005 | 2% | 10,887 | 2% | -1.07% |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0459

Attachment B1
Enrollment Summary SFY21

| Program | SDA | MCO | Q1 | Market Share | Q2 | Market Share | % Change Between Quarter 1 & 2 |
|---------|-----|-----|----|--------------|----|--------------|-------------------------------|
| | Travis | United | 15,201 | 3% | 15,298 | 3% | 0.64% |
| STAR PLUS Total | | | 537,197 | 13% | 532,810 | 12% | -0.82% |
| STAR, STAR Kids, and STAR+PLUS Total | | | 4,179,100 | 100% | 4,369,891 | 100% | 4.57% |

3

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0460

**Attachment B2**
**Disenrollment Summary SFY21**
**(Blanks = No Disenrollment During Quarter)**

| Program/MCO/Issue | Quarter 1 | Quarter 2 | Total |
|---|---|---|---|
| **STAR** | | | |
| **Aetna** | | | |
| DISENROLLMENT REQUEST DENIED | 1 | | |
| **Amerigroup Texas, Inc.** | | | |
| MEMBER REQUESTED DISENROLLMENT | | 1 | |
| **Community Health Choice** | | | |
| MCO REQUESTED DISENROLLMENT | 1 | | |
| **STAR Total** | **2** | **1** | **0** |
| **STAR+PLUS** | | | |
| **Molina Healthcare of Texas** | | | |
| DISENROLLMENT REQUEST DENIED | 1 | | |
| **Superior HealthPlan** | | | |
| MEMBER REQUESTED DISENROLLMENT | | 1 | |
| **STAR+PLUS Total** | **1** | **1** | **0** |
| **STAR Kids Total** | **0** | **0** | **0** |
| **Dental Total** | **0** | **0** | **0** |
| **Grand Total** | **3** | **2** | **5** |

**Attachment C1**

**Provider Network Count Methodology - FY21**

## PROVIDER TYPES

Primary care provider (PCP) and specialist counts are based on the provider network files submitted by MCOs. The data is validated using the Medicaid Master Provider File. Unique provider counts are generated using the National Provider Identifiers (NPIs). The NPI is the standard unique identifier for health-care providers, and is required to enroll as a Texas Medicaid provider. The provider count data represents a snapshot in time and shows the number of unique providers for the last month of the quarter.

HHSC reporting requirements for the MCOs restricts PCP validity to certain provider specialty codes. The network counts are based on all PCPs with open panel included in the MCO provider files, which includes traditional and non-traditional provider types listed in Appendix A, as well as other provider types that may have agreed to serve as a PCP for a particular member with special needs.

The specialist count includes all specialty provider types listed in Appendix B. Since a provider may be represented in both the PCP count and Specialist count, the combined total may include duplications.

Dental provider counts are broken down by main dentists and dental specialists. For DMOs, the PCP column shows the number of main dentists (general or pediatric) with open panel. The specialist column includes endodontists, oral surgeon, orthodontists, pediatric dental, periodontist, and prosthodontists.

Pharmacy counts include the following pharmacy providers: pharmacy, 24 Hour Pharmacy, and Mail Order Pharmacy.

## PROVIDER TERMINATIONS

PCP and Specialists terminations counts are based on self-reported data from the MCOs. The MCOs reported a variety of reasons for provider termination, including providers failed to re-credential, termination requested by provider, MCO terminated for cause, provider left group practice, and provider retired and provider closed practice.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0462

**Attachment C1**

**Provider Network Count Methodology - FY21**

## APPENDIX A:  PRIMARY CARE PROVIDER TYPES

- Cardiovascular Disease*
- Certified Nurse Specialist
- E.E.N.T. (D.O.)*
- Family Practice/General Practice
- Federally Qualified Health Center
- Gastroenterology*
- Geriatrics
- Gynecology
- Internal Medicine
- Multispecialty Clinic
- Neurology (M.D.)*
- Neurosurgery*
- Nuclear Medicine*
- Nurse Midwife
- Nurse Practitioner
- OB/GYN (D.O., M.D.)
- Orthopedic Surgery*
- Otorhinolaryngology (E.N.T)*
- Pediatrics
- Physician (D.O., M.D.)
- Physician Group (D.O., M.D.)
- Rural Health Clinic (Independent, Provider)
- Urology*

Note: Provider types with an asterisk (*) are valid PCPs for members with special needs.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0463

**Attachment C1**

**Provider Network Count Methodology – FY21**

## APPENDIX B:  SPECIALIST TYPES

- Ambulance Service
- Ambulatory Surgical Services
- Audiologist
- Birthing Center
- Case Management - Mental Health 'MH'/Mental Health Rehab "MHR"
- Case Management - Mental Retardation 'MR'
- CCP Provider
- Certified Nurse Specialist
- Certified Registered Nurse Anesthetist (CRNA)
- Children's Hospital
- Chiropractic
- CIDC Reserved for Future Use
- Consumer Directed Services (CDS)
- Dentist/Orthodontists (D.M.D., D.D.S.)
- E.E.N.T. (D.O.)
- EPSDT - Texas Health Steps
- EPSDT - Texas Health Steps Health DPT Mobile Units & Regional
- Family Planning Agency (Public Health)
- Freestanding Psychiatric Hospital
- Freestanding Rehabilitation Facility
- Freestanding Renal Dialysis Facility
- Gastroenterology
- Genetics
- Geriatrics
- Hand Surgery
- Home Health Agency
- Home Health DME
- Hospice
- Hospital - Long Term or Specialized Care
- Hospital - Nonprofit/Acute/101-250 Beds
- Hospital - Nonprofit/Acute/1-50 Beds
- Hospital - Nonprofit/Acute/251 Plus Beds
- Hospital - Nonprofit/Acute/51-100 Beds
- Hospital - Other/Out-of-State
- Hospital - Profit/Acute/101 Plus Beds
- Hospital - Profit/Acute/1-50 Beds
- Hospital - Profit/Acute/51-100 Beds

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0464

## Attachment C1

## Provider Network Count Methodology – FY21

- Hospital - Teaching Affiliate
- In- Home Hyperalimentation Supplies
- Independent Laboratory
- Individual Certified Orthodontist
- Individual Certified Prosthetist
- Individual Physical Therapist
- Internal Medicine
- Licensed Professional Counselor (CCP)
- (LMSW-ACP) LIC MSTR Social WRKR/ADV Clinical Pract
- Manipulative Therapy(D.O.)
- Maternity Service Clinic
- Medical Supply Company with Certified Prosthetist
- Multispecialty Clinic
- Nephrology
- Neurology (M.D.)
- Neurosurgery
- Nuclear Medicine
- Nurse Practitioner
- Nurse/Nurse Midwife
- Nursing Home
- OB/GYN (D.O.)
- OB/GYN (M.D.)
- Ophthalmology
- Optometrist
- Orthopedic Surgery
- Pathology (D.O.)
- Pathology (M.D.)
- Pediatrics
- Peripheral Vascular Disease
- Personal Care Services (PCS)
- Physical Medicine and Rehabilitation
- Plastic Surgery
- Podiatry
- Portable X-Ray Supplier
- Proctology
- Psychiatric Hospital
- Psychiatric Hospital Medicare Crossovers Only
- Psychiatry
- Psychiatry (D.O.)

**Attachment C1**

**Provider Network Count Methodology – FY21**

- Psychologist
- Pulmonary Disease
- Radiation Therapy
- Radiation Treatment Center
- Radiology (D.O.)
- Radiology (M.D.)
- Registered Nurse (CCP)
- Rural Health Clinic (Independent)
- Rural Health Clinic (Provider)
- Seating Clinic
- Social Worker (CCP)
- Speech Therapy (CCP)
- State Hospital Physician Groups
- Tape-to-Tape
- Texas Commission for the Blind (TCB)
- Texas Health Steps Case Management
- Thoracic Surgery
- Tuberculosis (TB) Clinics
- Urology

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0466

**Attachment C2**
**Provider Network Counts**
**SFY21**

| Program | Primary Care Provider | Specialist | Dentist | Pharmacist | Unique NPI Total |
|---|---|---|---|---|---|
| **Quarter 1** | | | | | |
| Dental (statewide) | 48 | 13 | 6,090 | | 6,138 |
| STAR | 17,145 | 72,092 | 3,542 | 5,089 | 85,471 |
| STAR+PLUS | 15,648 | 67,382 | 3,837 | 4,930 | 79,758 |
| STAR Kids | 15,415 | 60,177 | 125 | 5,332 | 70,818 |
| Total | 20,291 | 79,501 | 6,531 | 5,370 | 94,498 |
| **Quarter 2** | | | | | |
| Dental (statewide) | 54 | 12 | 6,267 | | 6,322 |
| STAR | 17,290 | 75,669 | 3,583 | 5,020 | 87,855 |
| STAR+PLUS | 15,871 | 69,140 | 3,880 | 4,856 | 80,754 |
| STAR Kids | 15,655 | 61,006 | 125 | 5,301 | 71,843 |
| Total | 20,453 | 82,178 | 6,611 | 5,333 | 96,275 |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0467

**Attachment C3**

**Primary Care Physicians Terminated SFY21**

**Blanks = No Data Available**

| Program/MCO/SDA | Quarter 1 | Quarter 2 |
|---|---|---|
| **Medicaid Dental** | | |
| DentaQuest | 358 | 391 |
| MCNA | 139 | 162 |
| UnitedHealthCare Dental | 54 | 27 |
| **Medicaid Dental** | **551** | **580** |
| **STAR** | | |
| **Aetna** | | |
| Bexar | 6 | 13 |
| Tarrant | 27 | 6 |
| Subtotal | 33 | 19 |
| **Amerigroup** | | |
| Bexar | 3 | 9 |
| Dallas | 30 | 40 |
| Harris | 22 | 39 |
| Jefferson | 5 | 0 |
| Lubbock | 0 | 1 |
| MRSA Central | 4 | 2 |
| MRSA Northeast | 15 | 13 |
| MRSA West | 31 | 9 |
| Tarrant | 22 | 12 |
| Subtotal | 132 | 125 |
| **BCBS** | | |
| Travis | | 20 |
| Subtotal | | 20 |
| **CHC** | | |
| Harris | 88 | 94 |
| Jefferson | 5 | 2 |
| Subtotal | 93 | 96 |
| **Community First** | | |
| Bexar | 21 | 7 |
| Subtotal | 21 | 7 |
| **Cook Children's** | | |
| Tarrant | 23 | 6 |
| Subtotal | 23 | 6 |
| **DELL** | | |
| Travis | 22 | 10 |
| Subtotal | 22 | 10 |
| **Driscoll Children's** | | |
| Hidalgo | 9 | 14 |

**Attachment C3**
**Primary Care Physicians Terminated SFY21**
**Blanks = No Data Available**

| | | |
|---|---|---|
| Nueces | 2 | 3 |
| Subtotal | 11 | 17 |
| **El Paso First** | | |
| El Paso | 7 | 7 |
| Subtotal | 7 | 7 |
| **FirstCare** | | |
| Lubbock | 0 | 0 |
| MRSA West | 0 | 1 |
| Subtotal | 0 | 1 |
| **Molina** | | |
| Dallas | 39 | 44 |
| El Paso | 29 | 18 |
| Harris | 45 | 167 |
| Hidalgo | 26 | 25 |
| Jefferson | 39 | 169 |
| Subtotal | 178 | 423 |
| **Parkland** | | |
| Dallas | 7 | 1 |
| Subtotal | 7 | 1 |
| **Scott & White** | | |
| MRSA Central | 18 | 6 |
| Subtotal | 18 | 6 |
| **Superior** | | |
| Bexar | 68 | 86 |
| El Paso | 27 | 15 |
| Hidalgo | 57 | 31 |
| Lubbock | 44 | 18 |
| MRSA Central | 57 | 50 |
| MRSA Northeast | 74 | 39 |
| MRSA West | 65 | 80 |
| Nueces | 16 | 10 |
| Travis | 63 | 53 |
| Subtotal | 471 | 382 |
| **Texas Children's** | | |
| Harris | 1 | 15 |
| Jefferson | 0 | 1 |
| Subtotal | 1 | 16 |
| **United** | | |
| Harris | 58 | 38 |
| Hidalgo | 8 | 5 |

**Attachment C3**

**Primary Care Physicians Terminated SFY21**

**Blanks = No Data Available**

| | | |
|---|---:|---:|
| Jefferson | 53 | 33 |
| Nueces | 1 | 0 |
| Subtotal | 120 | 76 |
| **STAR** | **1,137** | **1,212** |
| **STAR Kids** | | |
| **Aetna** | | |
| Dallas | 27 | **11** |
| Tarrant | 32 | 13 |
| Subtotal | 59 | 24 |
| **Amerigroup** | | |
| Dallas | 31 | 39 |
| El Paso | 5 | 2 |
| Harris | 21 | 41 |
| Lubbock | 0 | 1 |
| MRSA West | 20 | 8 |
| Subtotal | 77 | 91 |
| **BCBS** | | |
| MRSA Central | | 50 |
| Travis | | 50 |
| Subtotal | | 100 |
| **Community First** | | |
| Bexar | 21 | 7 |
| Subtotal | 21 | 7 |
| **Cook Children's** | | |
| Tarrant | 21 | 5 |
| Subtotal | 21 | 5 |
| **Driscoll Children's** | | |
| Hidalgo | 9 | 14 |
| Nueces | 2 | 3 |
| Subtotal | 11 | 17 |
| **Superior** | | |
| Bexar | 36 | 42 |
| El Paso | 10 | 13 |
| Hidalgo | 15 | 17 |
| Lubbock | 19 | 15 |
| MRSA West | 18 | 64 |
| Nueces | 3 | 3 |
| Travis | 34 | 19 |
| Subtotal | 135 | 173 |
| **Texas Children's** | | |

**Attachment C3**

**Primary Care Physicians Terminated SFY21**

**Blanks = No Data Available**

| | | |
|---|---:|---:|
| Harris | 2 | 15 |
| Jefferson | 0 | 1 |
| MRSA Northeast | 0 | 8 |
| Subtotal | 2 | 24 |
| **United** | | |
| Harris | 46 | 46 |
| Hidalgo | 5 | 1 |
| Jefferson | 47 | 41 |
| MRSA Central | 8 | 12 |
| MRSA Northeast | 5 | 3 |
| Subtotal | 111 | 103 |
| **STAR Kids** | **437** | **544** |
| **STAR+PLUS** | | |
| **Amerigroup** | | |
| Bexar | 3 | 9 |
| El Paso | 4 | 2 |
| Harris | 22 | 39 |
| Jefferson | 5 | 0 |
| Lubbock | 0 | 1 |
| MRSA West | 21 | 8 |
| Tarrant | 22 | 11 |
| Travis | 20 | 2 |
| Subtotal | 97 | 72 |
| **Cigna-HealthSpring** | | |
| Hidalgo | 11 | 12 |
| MRSA Northeast | 22 | 11 |
| Tarrant | 24 | 8 |
| Subtotal | 57 | 31 |
| **Molina** | | |
| Bexar | 47 | 73 |
| Dallas | 60 | 48 |
| El Paso | 39 | 19 |
| Harris | 53 | 159 |
| Hidalgo | 35 | 72 |
| Jefferson | 50 | 160 |
| Subtotal | 284 | 531 |
| **Superior** | | |
| Bexar | 80 | 112 |
| Dallas | 107 | 133 |
| Hidalgo | 54 | 35 |

**Attachment C3**

**Primary Care Physicians Terminated SFY21**

**Blanks = No Data Available**

| | | |
|---|--:|--:|
| Lubbock | 47 | 21 |
| MRSA Central | 32 | 35 |
| MRSA West | 18 | 66 |
| Nueces | 13 | 11 |
| Subtotal | 351 | 413 |
| **United** | | |
| Harris | 25 | 20 |
| Jefferson | 25 | 20 |
| MRSA Central | 8 | 10 |
| MRSA Northeast | 7 | 4 |
| Nueces | 0 | 0 |
| Travis | 6 | 7 |
| Subtotal | 71 | 61 |
| **STAR+PLUS** | **860** | **1,424** |
| **Grand Total** | **2,985** | **2,864** |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0472

5

**Attachment C3**
**Specialist Terminated SFY21**
**Blanks = No Data Available**

| Program/MCO/SDA | Quarter 1 | Quarter 2 |
|---|---|---|
| **Medicaid Dental** | | |
| DentaQuest | 26 | 34 |
| MCNA | 10 | 10 |
| UnitedHealthCare Dental | 11 | 5 |
| **Medicaid Dental** | **47** | **49** |
| **STAR** | | |
| **Aetna** | | |
| Bexar | 50 | 799 |
| Tarrant | 72 | 809 |
| Subtotal | 122 | 1608 |
| **Amerigroup** | | |
| Bexar | 26 | 21 |
| Dallas | 35 | 13 |
| Harris | 106 | 53 |
| Jefferson | 4 | 3 |
| Lubbock | 11 | 18 |
| MRSA Central | 11 | 24 |
| MRSA Northeast | 104 | 31 |
| MRSA West | 75 | 54 |
| Tarrant | 30 | 22 |
| Subtotal | 402 | 239 |
| **BCBS** | | |
| Travis | | 163 |
| Subtotal | | 163 |
| **CHC** | | |
| Harris | 153 | 122 |
| Jefferson | 23 | 4 |
| Subtotal | 176 | 126 |
| **Community First** | | |
| Bexar | 91 | 563 |
| Subtotal | 91 | 563 |
| **Cook Children's** | | |
| Tarrant | 37 | 66 |
| Subtotal | 37 | 66 |
| **DELL** | | |
| Travis | 53 | 20 |
| Subtotal | 53 | 20 |
| **Driscoll Children's** | | |
| Hidalgo | 49 | 69 |
| Nueces | 22 | 24 |

**Attachment C3**
**Specialist Terminated SFY21**
**Blanks = No Data Available**

| | | |
|---|---|---|
| Subtotal | 71 | 93 |
| **El Paso First** | | |
| El Paso | 28 | 29 |
| Subtotal | 28 | 29 |
| **FirstCare** | | |
| Lubbock | 6 | 1 |
| MRSA West | 16 | 7 |
| Subtotal | 22 | 8 |
| **Molina** | | |
| Dallas | 4 | 2 |
| El Paso | 3 | 2 |
| Harris | 2 | 13 |
| Hidalgo | 3 | 3 |
| Jefferson | 3 | 12 |
| Subtotal | 15 | 32 |
| **Parkland** | | |
| Dallas | 89 | 83 |
| Subtotal | 89 | 83 |
| **Scott & White** | | |
| MRSA Central | 49 | 46 |
| Subtotal | 49 | 46 |
| **Superior** | | |
| Bexar | 209 | 215 |
| El Paso | 68 | 47 |
| Hidalgo | 83 | 61 |
| Lubbock | 86 | 36 |
| MRSA Central | 143 | 125 |
| MRSA Northeast | 208 | 132 |
| MRSA West | 105 | 211 |
| Nueces | 43 | 46 |
| Travis | 252 | 205 |
| Subtotal | 1197 | 1078 |
| **Texas Children's** | | |
| Harris | 41 | 101 |
| Jefferson | 12 | 7 |
| Subtotal | 53 | 108 |
| **United** | | |
| Harris | 34 | 56 |
| Hidalgo | 17 | 15 |
| Jefferson | 26 | 35 |
| Nueces | 3 | 8 |

**Attachment C3**

**Specialist Terminated SFY21**

**Blanks = No Data Available**

| | | |
|---|---|---|
| Subtotal | 80 | 114 |
| **STAR** | **2,485** | **4,376** |
| STAR Kids | | |
| **Aetna** | | |
| Dallas | 54 | 821 |
| Tarrant | 79 | 850 |
| Subtotal | 133 | 1671 |
| **Amerigroup** | | |
| Dallas | 33 | 13 |
| El Paso | 11 | 5 |
| Harris | 105 | 50 |
| Lubbock | 11 | 18 |
| MRSA West | 52 | 55 |
| Subtotal | 212 | 141 |
| **BCBS** | | |
| MRSA Central | | 224 |
| Travis | | 224 |
| Subtotal | | 448 |
| **Community First** | | |
| Bexar | 83 | 372 |
| Subtotal | 83 | 372 |
| **Cook Children's** | | |
| Tarrant | 40 | 67 |
| Subtotal | 40 | 67 |
| **Driscoll Children's** | | |
| Hidalgo | 56 | 72 |
| Nueces | 24 | 24 |
| Subtotal | 80 | 96 |
| **Superior** | | |
| Bexar | 189 | 206 |
| El Paso | 67 | 42 |
| Hidalgo | 75 | 53 |
| Lubbock | 78 | 35 |
| MRSA West | 101 | 204 |
| Nueces | 38 | 42 |
| Travis | 213 | 171 |
| Subtotal | 761 | 753 |
| **Texas Children's** | | |
| Harris | 42 | 99 |
| Jefferson | 12 | 6 |

**Attachment C3**
**Specialist Terminated SFY21**
**Blanks = No Data Available**

| | | |
|---|---:|---:|
| MRSA Northeast | 19 | 34 |
| Subtotal | 73 | 139 |
| **United** | | |
| Harris | 30 | 54 |
| Hidalgo | 19 | 14 |
| Jefferson | 23 | 33 |
| MRSA Central | 9 | 24 |
| MRSA Northeast | 11 | 12 |
| Subtotal | 92 | 137 |
| **STAR Kids** | **1,474** | **3,824** |
| **STAR+PLUS** | | |
| **Amerigroup** | | |
| Bexar | 28 | 20 |
| El Paso | 11 | 5 |
| Harris | 105 | 55 |
| Jefferson | 3 | 3 |
| Lubbock | 11 | 18 |
| MRSA West | 51 | 53 |
| Tarrant | 30 | 22 |
| Travis | 42 | 19 |
| Subtotal | 281 | 195 |
| **Cigna-HealthSpring** | | |
| Hidalgo | 26 | 17 |
| MRSA Northeast | 58 | 49 |
| Tarrant | 40 | 51 |
| Subtotal | 124 | 117 |
| **Molina** | | |
| Bexar | 4 | 4 |
| Dallas | 6 | 3 |
| El Paso | 4 | 4 |
| Harris | 5 | 14 |
| Hidalgo | 4 | 5 |
| Jefferson | 3 | 15 |
| Subtotal | **26** | **45** |
| **Superior** | | |
| Bexar | 217 | 218 |
| Dallas | 297 | 197 |
| Hidalgo | 81 | 58 |
| Lubbock | 86 | 37 |
| MRSA Central | 134 | 124 |
| MRSA West | 105 | 211 |

**Attachment C3**
**Specialist Terminated SFY21**
**Blanks = No Data Available**

| | | |
|---|---:|---:|
| Nueces | 46 | 47 |
| Subtotal | 966 | 892 |
| **United** | | |
| Harris | 35 | 56 |
| Jefferson | 23 | 37 |
| MRSA Central | 10 | 26 |
| MRSA Northeast | 10 | 13 |
| Nueces | 5 | 10 |
| Travis | 41 | 33 |
| Subtotal | 124 | 175 |
| **STAR+PLUS** | **1,521** | **1,424** |
| **Grand Total** | **5,527** | **9,624** |

**Attachment D**
**Out of Network Utilization SFY21**
**(Blanks = No Data Available)**

| Program | MCO | OON ER <20% Standard | OON Inpatient <15% Standard | OON Other Outpatient <20% Standard | OON ER <20% Standard | OON Inpatient <15% Standard | OON Other Outpatient <20% Standard |
|---|---|---|---|---|---|---|---|
| | | 2021 Q1 | 2021 Q1 | 2021 Q1 | 2021 Q2 | 2021 Q2 | 2021 Q2 |
| STAR | Aetna | 7.83% | 5.42% | 17.79% | 7.38% | 6.60% | 19.30% |
| | Amerigroup | 8.22% | 4.18% | 6.73% | 6.83% | 4.13% | 4.71% |
| | BCBS | 3.29% | 1.05% | 14.07% | 8.08% | 1.08% | 12.20% |
| | CHC | 2.55% | 0.46% | 3.81% | 43.51% | 16.89% | 0.76% |
| | Community First | 2.41% | 1.66% | 12.39% | 2.09% | 1.58% | 14.03% |
| | Cook Children's | 7.75% | 2.41% | 12.30% | 6.83% | 3.26% | 13.09% |
| | DELL | 44.63% | 19.04% | 12.13% | 41.19% | 17.15% | 6.64% |
| | Driscoll Children's | 3.88% | 1.91% | 8.76% | 3.24% | 2.19% | 8.77% |
| | El Paso Health | 0.92% | 0.68% | 2.58% | 0.56% | 0.31% | 2.37% |
| | FirstCare | 2.01% | 3.12% | 14.05% | 2.14% | 2.60% | 14.80% |
| | Molina | 16.38% | 14.36% | 8.98% | 18.11% | 13.94% | 10.51% |
| | Parkland | 4.30% | 1.97% | 14.56% | 3.64% | 1.60% | 16.18% |
| | Scott & White | 12.40% | 4.49% | 8.02% | 12.08% | 6.17% | 8.28% |
| | Superior | 1.35% | 1.44% | 3.95% | 1.79% | 1.46% | 5.48% |
| | Texas Children's | 18.85% | 6.45% | 4.68% | 18.16% | 5.71% | 5.16% |
| | United | 8.16% | 2.54% | 11.55% | 4.55% | 1.76% | 11.94% |
| STAR Kids | Aetna | 10.86% | 9.84% | 6.83% | 13.34% | 9.90% | 4.87% |
| | Amerigroup | 8.19% | 8.13% | 4.47% | 8.13% | 9.18% | 3.42% |
| | BCBS | 3.02% | 5.57% | 10.93% | 2.94% | 3.15% | 15.49% |
| | Community First | 3.23% | 3.82% | 2.90% | 1.62% | 1.61% | 3.38% |
| | Cook Children's | 9.21% | 1.46% | 5.08% | 10.08% | 6.81% | 4.69% |
| | Driscoll Children's | 2.47% | 12.58% | 6.47% | 2.52% | 8.41% | 4.45% |
| | Superior | 2.40% | 2.82% | 2.99% | 3.63% | 1.92% | 3.83% |
| | Texas Children's | 12.13% | 8.62% | 2.85% | 11.14% | 7.97% | 3.16% |
| | United | 6.77% | 6.91% | 4.40% | 5.35% | 5.89% | 4.53% |
| STAR+PLUS | Amerigroup | 5.66% | 4.53% | 6.34% | 5.24% | 2.80% | 6.54% |
| | Cigna-HealthSpring | 11.06% | 10.06% | 18.85% | 10.27% | 11.35% | 19.98% |
| | Molina | 18.79% | 14.29% | 6.47% | 19.41% | 17.32% | 7.41% |
| | Superior | 1.74% | 8.73% | 7.45% | 1.27% | 6.79% | 8.78% |
| | United | 5.98% | 7.25% | 11.73% | 4.19% | 5.18% | 5.76% |

**Attachment E**
**Distance Standards SFY21**
**(Metro, Micro, Rural)**

| Provider Type | | Distance in Miles | | |
|---|---|---|---|---|
| | | Metro | Miro | Rural |
| **Primary Care Provider*** | | 10 | 20 | 30 |
| **Specialty Care Provider**** | Audiologist | 30 | 60 | 75 |
| | Behavioral Health - Outpatient | 30 | 30 | 75 |
| | Cardiovascular Disease | 20 | 35 | 60 |
| | ENT (Otolaryngology) | 30 | 60 | 75 |
| | Mental Health Targeted Case Management (TCM) and Mental Health Rehabilitative Services (MHR) | 30 | 30 | 75 |
| | Nursing Facility | 75 | 75 | 75 |
| | OB/GYN | 30 | 60 | 75 |
| | Ophthalmologist | 20 | 35 | 60 |
| | Orthopedist | 20 | 35 | 60 |
| | Pediatric Sub-Specialists | 20 | 35 | 60 |
| | Prenatal | 10 | 20 | 30 |
| | Psychiatrist | 30 | 45 | 60 |
| | Occupational, Physical, or Speech Therapy | 30 | 60 | 60 |
| | Urologist | 30 | 45 | 60 |
| **Main Dentist (general or pediatric)** | | 30 | 30 | 75 |
| **Dental Specialists** | Orthodontist | 75 | 75 | 75 |
| | Pediatric Dental | 30 | 30 | 75 |
| | Prosthodontist | 75 | 75 | 75 |

*Primary care provider services include acute, chronic, preventive, routine, or urgent care for adults and children

**Specialty care provider services include acute, chronic, preventive, routine, or urgent care for adults and children.

Attachment H1
Primary Care Provider Network Access  SFY21
(Blanks = No Data Available)

| Program<br>County Type<br>MCO | Quarter 1 | | | Quarter 2 | | |
|---|---|---|---|---|---|---|
| | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) |
| **STAR** | | | | | | |
| Metro | | | | | | |
| Aetna Better Health | 76,748 | 75,765 | 99% | 82,593 | 81,577 | 99% |
| Amerigroup | 504,573 | 499,898 | 99% | 534,681 | 530,157 | 99% |
| Blue Cross and Blue Shield of Texas | 31,241 | 31,130 | 100% | 33,560 | 33,311 | 99% |
| Community First Health Plans | 109,084 | 106,443 | 98% | 115,611 | 112,626 | 97% |
| Community Health Choice | 261,022 | 260,069 | 100% | 275,223 | 273,878 | 100% |
| Cook Children's Health Plan | 112,170 | 110,695 | 99% | 117,811 | 116,484 | 99% |
| Dell Children's Health Plan | 24,247 | 24,081 | 99% | 25,982 | 25,758 | 99% |
| Driscoll Health Plan | 135,505 | 135,168 | 100% | 142,172 | 141,853 | 100% |
| El Paso First | 67,556 | 67,518 | 100% | 71,157 | 71,113 | 100% |
| FirstCare | 42,834 | 42,581 | 99% | 45,191 | 44,905 | 99% |
| Molina Healthcare of Texas | 89,048 | 88,424 | 99% | 93,005 | 92,244 | 99% |
| Parkland | 167,303 | 164,372 | 98% | 176,125 | 172,602 | 98% |
| Right Care from Scott and White Health Plans | 33,371 | 32,000 | 96% | 34,961 | 33,506 | 96% |
| Superior HealthPlan | 551,871 | 541,912 | 98% | 577,239 | 565,703 | 98% |
| Texas Children's Health Plan | 366,002 | 364,671 | 100% | 384,774 | 383,302 | 100% |
| UnitedHealthcare Community Plan | 139,264 | 138,953 | 100% | 149,071 | 148,677 | 100% |
| **Subtotal** | **2,711,839** | **2,683,680** | 99% | **2,859,156** | **2,827,696** | 99% |
| Micro | | | | | | |
| Aetna Better Health | 1,241 | 1,241 | 100% | 1,332 | 1,328 | 100% |
| Amerigroup | 33,245 | 33,227 | 100% | 35,736 | 35,719 | 100% |
| Blue Cross and Blue Shield of Texas | 3,927 | 3,927 | 100% | 4,363 | 4,363 | 100% |
| Community First Health Plans | 2,129 | 2,122 | 100% | 2,270 | 1,727 | 76% |
| Community Health Choice | 7,858 | 7,853 | 100% | 8,621 | 8,615 | 100% |
| Cook Children's Health Plan | 3,041 | 3,041 | 100% | 3,276 | 3,276 | 100% |
| Dell Children's Health Plan | 2,333 | 2,332 | 100% | 2,576 | 2,576 | 100% |
| Driscoll Health Plan | 13,321 | 13,310 | 100% | 14,050 | 14,037 | 100% |
| FirstCare | 3,003 | 2,972 | 99% | 3,152 | 3,122 | 99% |
| Molina Healthcare of Texas | 2,799 | 2,780 | 99% | 2,955 | 2,935 | 99% |
| Right Care from Scott and White Health Plans | 3,612 | 3,612 | 100% | 3,901 | 3,901 | 100% |
| Superior HealthPlan | 88,467 | 88,415 | 100% | 93,457 | 93,393 | 100% |
| Texas Children's Health Plan | 11,219 | 11,202 | 100% | 12,373 | 12,355 | 100% |
| UnitedHealthcare Community Plan | 10,450 | 10,446 | 100% | 11,234 | 11,229 | 100% |
| **Subtotal** | **186,645** | **186,480** | 100% | **199,296** | **198,576** | 100% |
| Rural | | | | | | |
| Aetna Better Health | 1,051 | 1,051 | 100% | 1,163 | 1,163 | 100% |
| Amerigroup | 48,183 | 48,133 | 100% | 51,279 | 51,226 | 100% |
| Blue Cross and Blue Shield of Texas | 1,611 | 1,611 | 100% | 1,713 | 1,713 | 100% |
| Community First Health Plans | 5,181 | 5,181 | 100% | 5,493 | 5,493 | 100% |
| Community Health Choice | 8,655 | 8,655 | 100% | 8,997 | 8,997 | 100% |
| Dell Children's Health Plan | 707 | 706 | 100% | 742 | 741 | 100% |
| Driscoll Health Plan | 17,241 | 17,231 | 100% | 18,014 | 17,524 | 97% |
| El Paso First | 15 | 14 | 93% | 16 | 15 | 94% |
| FirstCare | 27,311 | 27,196 | 100% | 28,619 | 28,449 | 99% |
| Molina Healthcare of Texas | 3,191 | 3,113 | 98% | 3,315 | 3,238 | 98% |
| Parkland | 659 | 659 | 100% | 711 | 711 | 100% |
| Right Care from Scott and White Health Plans | 8,413 | 8,272 | 98% | 8,747 | 8,596 | 98% |
| Superior HealthPlan | 111,822 | 111,210 | 99% | 118,431 | 117,742 | 99% |
| Texas Children's Health Plan | 10,004 | 10,004 | 100% | 10,605 | 10,605 | 100% |
| UnitedHealthcare Community Plan | 6,373 | 6,302 | 99% | 6,825 | 6,825 | 100% |
| **Subtotal** | **250,417** | **249,338** | 100% | **264,670** | **263,038** | 99% |
| **STAR Total** | **3,148,901** | **3,119,498** | 99% | **3,323,122** | **3,289,310** | 99% |
| **STAR+PLUS** | | | | | | |
| Metro | | | | | | |
| Amerigroup | 46,755 | 46,314 | 99% | 46,683 | 46,230 | 99% |
| Cigna-HealthSpring | 11,341 | 11,019 | 97% | 11,355 | 11,044 | 97% |

**Attachment H1**
**Primary Care Provider Network Access  SFY21**
**(Blanks = No Data Available)**

| Program County Type MCO | Quarter 1 | | | Quarter 2 | | |
|---|---|---|---|---|---|---|
| | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) |
| Molina Healthcare of Texas | 29,839 | 29,366 | 98% | 29,844 | 29,306 | 98% |
| Superior HealthPlan | 46,437 | 45,493 | 98% | 46,281 | 45,305 | 98% |
| UnitedHealthcare Community Plan | 41,586 | 41,298 | 99% | 41,762 | 41,433 | 99% |
| **Subtotal** | **175,958** | **173,490** | **99%** | **175,925** | **173,318** | **99%** |
| Micro | | | | | | |
| Amerigroup | 1,643 | 1,642 | 100% | 1,629 | 1,628 | 100% |
| Cigna-HealthSpring | 3,457 | 3,454 | 100% | 3,433 | 3,431 | 100% |
| Molina Healthcare of Texas | 600 | 530 | 88% | 605 | 536 | 89% |
| Superior HealthPlan | 2,825 | 2,821 | 100% | 2,821 | 2,817 | 100% |
| UnitedHealthcare Community Plan | 6,182 | 6,180 | 100% | 6,222 | 6,220 | 100% |
| Subtotal | **14,707** | **14,627** | **99%** | **14,710** | **14,632** | **99%** |
| Rural | | | | | | |
| Amerigroup | 3,489 | 3,485 | 100% | 3,493 | 3,487 | 100% |
| Cigna-HealthSpring | 1,618 | 1,603 | 99% | 1,623 | 1,609 | 99% |
| Molina Healthcare of Texas | 1,046 | 1,030 | 98% | 1,024 | 1,008 | 98% |
| Superior HealthPlan | 8,167 | 8,114 | 99% | 8,182 | 8,122 | 99% |
| UnitedHealthcare Community Plan | 5,279 | 5,279 | 100% | 5,330 | 5,330 | 100% |
| **Subtotal** | **19,599** | **19,511** | **100%** | **19,652** | **19,556** | **100%** |
| **STAR+PLUS Total** | **210,264** | **207,628** | **99%** | **210,287** | **207,506** | **99%** |
| **STAR Kids** | | | | | | |
| Metro | | | | | | |
| Aetna Better Health | 4,444 | 4,411 | 99% | 4,646 | 4,607 | 99% |
| Amerigroup | 23,606 | 23,470 | 99% | 24,409 | 24,281 | 99% |
| Blue Cross and Blue Shield of Texas | 6,080 | 5,987 | 98% | 6,213 | 6,097 | 98% |
| Community First Health Plans | 6,812 | 6,666 | 98% | 6,939 | 6,785 | 98% |
| Cook Children's Health Plan | 8,979 | 8,834 | 98% | 9,064 | 8,855 | 98% |
| Driscoll Health Plan | 7,906 | 7,891 | 100% | 8,006 | 7,993 | 100% |
| Superior HealthPlan | 22,613 | 22,366 | 99% | 23,006 | 22,753 | 99% |
| Texas Children's Health Plan | 23,313 | 23,154 | 99% | 23,666 | 23,504 | 99% |
| UnitedHealthcare Community Plan | 21,455 | 21,350 | 100% | 21,673 | 21,538 | 99% |
| **Subtotal** | **125,208** | **124,129** | **99%** | **127,622** | **126,413** | **99%** |
| Micro | | | | | | |
| Aetna Better Health | 41 | 41 | 100% | 43 | 43 | 100% |
| Amerigroup | 270 | 270 | 100% | 275 | 275 | 100% |
| Blue Cross and Blue Shield of Texas | 620 | 620 | 100% | 628 | 628 | 100% |
| Community First Health Plans | 102 | 68 | 67% | 107 | 67 | 63% |
| Cook Children's Health Plan | 123 | 123 | 100% | 121 | 121 | 100% |
| Driscoll Health Plan | 488 | 488 | 100% | 494 | 494 | 100% |
| Superior HealthPlan | 1,461 | 1,461 | 100% | 1,488 | 1,488 | 100% |
| Texas Children's Health Plan | 2,201 | 2,200 | 100% | 2,325 | 2,324 | 100% |
| UnitedHealthcare Community Plan | 2,813 | 2,810 | 100% | 2,876 | 2,873 | 100% |
| **Subtotal** | **8,119** | **8,081** | **100%** | **8,357** | **8,313** | **99%** |
| Rural | | | | | | |
| Amerigroup | 1,816 | 1,812 | 100% | 1,849 | 1,845 | 100% |
| Blue Cross and Blue Shield of Texas | 857 | 857 | 100% | 879 | 874 | 99% |
| Community First Health Plans | 245 | 244 | 100% | 241 | 240 | 100% |
| Driscoll Health Plan | 779 | 779 | 100% | 786 | 756 | 96% |
| Superior HealthPlan | 2,301 | 2,273 | 99% | 2,356 | 2,333 | 99% |
| Texas Children's Health Plan | 1,299 | 1,293 | 100% | 1,349 | 1,343 | 100% |
| UnitedHealthcare Community Plan | 2,349 | 2,349 | 100% | 2,401 | 2,401 | 100% |
| **Subtotal** | **9,646** | **9,607** | **100%** | **9,861** | **9,792** | **99%** |
| **STAR Kids Total** | **142,973** | **141,817** | **99%** | **145,840** | **144,518** | **99%** |
| **Grand Total** | **3,502,138** | **3,468,943** | **99%** | **3,679,249** | **3,641,334** | **99%** |

**Attachment H2**
**Specialist Network Access Analysis SFY21**
**(Blanks = No Data Available)**

| Program County Type MCO | Quarter 1 | | | Quarter 2 | | |
|---|---|---|---|---|---|---|
| | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) |
| **Audiologist** | | | | | | |
| **STAR** | | | | | | |
| Metro | 2,711,839 | 2,031,153 | 75% | 2,859,156 | 2,303,744 | 81% |
| Aetna Better Health | 76,748 | 75,007 | 98% | 82,593 | 80,691 | 98% |
| Amerigroup | 504,573 | 434,106 | 86% | 534,681 | 471,230 | 88% |
| Blue Cross and Blue Shield of Texas | 31,241 | 31,216 | 100% | 33,560 | 33,529 | 100% |
| Community First Health Plans | 109,084 | 109,084 | 100% | 115,611 | 115,611 | 100% |
| Community Health Choice | 261,022 | 238,780 | 91% | 275,223 | 246,826 | 90% |
| Cook Children's Health Plan | 112,170 | 0 | 0% | 117,811 | 115,129 | 98% |
| Dell Children's Health Plan | 24,247 | 24,220 | 100% | 25,982 | 25,948 | 100% |
| Driscoll Health Plan | 135,505 | 107,579 | 79% | 142,172 | 112,921 | 79% |
| El Paso First | 67,556 | 67,555 | 100% | 71,157 | 71,154 | 100% |
| FirstCare | 42,834 | 0 | 0% | 45,191 | 0 | 0% |
| Molina Healthcare of Texas | 89,048 | 72,041 | 81% | 93,005 | 64,509 | 69% |
| Parkland | 167,303 | 155,985 | 93% | 176,125 | 164,455 | 93% |
| Right Care from Scott and White Health Plan | 33,371 | 20,392 | 61% | 34,961 | 21,372 | 61% |
| Superior HealthPlan | 551,871 | 292,043 | 53% | 577,239 | 322,036 | 56% |
| Texas Children's Health Plan | 366,002 | 333,062 | 91% | 384,774 | 349,686 | 91% |
| UnitedHealthcare Community Plan | 139,264 | 70,083 | 50% | 149,071 | 108,647 | 73% |
| Micro | 186,645 | 97,018 | 52% | 199,296 | 123,611 | 62% |
| Aetna Better Health | 1,241 | 1,241 | 100% | 1,332 | 1,332 | 100% |
| Amerigroup | 33,245 | 12,122 | 36% | 35,736 | 26,605 | 74% |
| Blue Cross and Blue Shield of Texas | 3,927 | 3,927 | 100% | 4,363 | 4,363 | 100% |
| Community First Health Plans | 2,129 | 2,129 | 100% | 2,270 | 2,270 | 100% |
| Community Health Choice | 7,858 | 5,930 | 75% | 8,621 | 6,623 | 77% |
| Cook Children's Health Plan | 3,041 | 0 | 0% | 3,276 | 3,276 | 100% |
| Dell Children's Health Plan | 2,333 | 2,333 | 100% | 2,576 | 2,576 | 100% |
| Driscoll Health Plan | 13,321 | 10,864 | 82% | 14,050 | 11,496 | 82% |
| FirstCare | 3,003 | 0 | 0% | 3,152 | 0 | 0% |
| Molina Healthcare of Texas | 2,799 | 1,613 | 58% | 2,955 | 1,708 | 58% |
| Right Care from Scott and White Health Plan | 3,612 | 2,615 | 72% | 3,901 | 2,828 | 72% |
| Superior HealthPlan | 88,467 | 41,900 | 47% | 93,457 | 44,330 | 47% |
| Texas Children's Health Plan | 11,219 | 8,985 | 80% | 12,373 | 10,006 | 81% |
| UnitedHealthcare Community Plan | 10,450 | 3,359 | 32% | 11,234 | 6,198 | 55% |
| Rural | 250,417 | 162,860 | 65% | 264,670 | 166,832 | 63% |
| Aetna Better Health | 1,051 | 1,051 | 100% | 1,163 | 1,163 | 100% |
| Amerigroup | 48,183 | 29,325 | 61% | 51,279 | 35,850 | 70% |
| Blue Cross and Blue Shield of Texas | 1,611 | 1,611 | 100% | 1,713 | 1,713 | 100% |
| Community First Health Plans | 5,181 | 5,181 | 100% | 5,493 | 5,493 | 100% |
| Community Health Choice | 8,655 | 7,342 | 85% | 8,997 | 7,624 | 85% |
| Dell Children's Health Plan | 707 | 707 | 100% | 742 | 742 | 100% |
| Driscoll Health Plan | 17,241 | 15,011 | 87% | 18,014 | 15,543 | 86% |
| El Paso First | 15 | 15 | 100% | 16 | 16 | 100% |
| FirstCare | 27,311 | 0 | 0% | 28,619 | 0 | 0% |
| Molina Healthcare of Texas | 3,191 | 1,970 | 62% | 3,315 | 1,669 | 50% |
| Parkland | 659 | 659 | 100% | 711 | 711 | 100% |
| Right Care from Scott and White Health Plan | 8,413 | 5,631 | 67% | 8,747 | 5,830 | 67% |
| Superior HealthPlan | 111,822 | 84,160 | 75% | 118,431 | 79,061 | 67% |
| Texas Children's Health Plan | 10,004 | 7,007 | 70% | 10,605 | 7,385 | 70% |
| UnitedHealthcare Community Plan | 6,373 | 3,190 | 50% | 6,825 | 4,032 | 59% |
| **STAR Total** | **3,148,901** | **2,291,031** | **73%** | **3,323,122** | **2,594,187** | **78%** |
| **STAR+PLUS** | | | | | | |
| Metro | 175,958 | 135,299 | 77% | 175,925 | 132,153 | 75% |
| Amerigroup | 46,755 | 37,966 | 81% | 46,683 | 38,006 | 81% |
| Cigna-HealthSpring | 11,341 | 5,893 | 52% | 11,355 | 6,140 | 54% |
| Molina Healthcare of Texas | 29,839 | 23,746 | 80% | 29,844 | 23,093 | 77% |
| Superior HealthPlan | 46,437 | 34,605 | 75% | 46,281 | 31,960 | 69% |
| UnitedHealthcare Community Plan | 41,586 | 33,089 | 80% | 41,762 | 32,954 | 79% |
| Micro | 14,707 | 8,413 | 57% | 14,710 | 9,647 | 66% |
| Amerigroup | 1,643 | 1,292 | 79% | 1,629 | 1,284 | 79% |
| Cigna-HealthSpring | 3,457 | 599 | 17% | 3,433 | 1,789 | 52% |
| Molina Healthcare of Texas | 600 | 334 | 56% | 605 | 342 | 57% |
| Superior HealthPlan | 2,825 | 2,192 | 78% | 2,821 | 2,195 | 78% |
| UnitedHealthcare Community Plan | 6,182 | 3,996 | 65% | 6,222 | 4,037 | 65% |
| Rural | 19,599 | 13,885 | 71% | 19,652 | 13,470 | 69% |

**Attachment H2**
**Specialist Network Access Analysis SFY21**
**(Blanks = No Data Available)**

| Program / County Type / MCO | Member Count (Q1) | Members Within Distance Standard of Two Providers (Q1) | % Within Distance Standard (90%) (Q1) | Member Count (Q2) | Members Within Distance Standard of Two Providers (Q2) | % Within Distance Standard (90%) (Q2) |
|---|---|---|---|---|---|---|
| Amerigroup | 3,489 | 1,997 | 57% | 3,493 | 2,007 | 57% |
| Cigna-HealthSpring | 1,618 | 1,048 | 65% | 1,623 | 1,115 | 69% |
| Molina Healthcare of Texas | 1,046 | 810 | 77% | 1,024 | 768 | 75% |
| Superior HealthPlan | 8,167 | 6,436 | 79% | 8,182 | 5,889 | 72% |
| UnitedHealthcare Community Plan | 5,279 | 3,594 | 68% | 5,330 | 3,691 | 69% |
| **STAR+PLUS Total** | **210,264** | **157,597** | **75%** | **210,287** | **155,270** | **74%** |
| **STAR Kids** | | | | | | |
| Metro | 125,208 | 89,844 | 72% | 127,622 | 100,448 | 79% |
| Aetna Better Health | 4,444 | 4,335 | 98% | 4,646 | 4,539 | 98% |
| Amerigroup | 23,606 | 19,863 | 84% | 24,409 | 20,639 | 85% |
| Blue Cross and Blue Shield of Texas | 6,080 | 5,478 | 90% | 6,213 | 5,606 | 90% |
| Community First Health Plans | 6,812 | 6,812 | 100% | 6,939 | 6,939 | 100% |
| Cook Children's Health Plan | 8,979 | 0 | 0% | 9,064 | 8,933 | 99% |
| Driscoll Health Plan | 7,906 | 6,355 | 80% | 8,006 | 6,409 | 80% |
| Superior HealthPlan | 22,613 | 14,015 | 62% | 23,006 | 13,952 | 61% |
| Texas Children's Health Plan | 23,313 | 18,759 | 80% | 23,666 | 19,030 | 80% |
| UnitedHealthcare Community Plan | 21,455 | 14,227 | 66% | 21,673 | 14,401 | 66% |
| Micro | 8,119 | 4,606 | 57% | 8,357 | 4,845 | 58% |
| Aetna Better Health | 41 | 41 | 100% | 43 | 43 | 100% |
| Amerigroup | 270 | 270 | 100% | 275 | 275 | 100% |
| Blue Cross and Blue Shield of Texas | 620 | 620 | 100% | 628 | 628 | 100% |
| Community First Health Plans | 102 | 102 | 100% | 107 | 107 | 100% |
| Cook Children's Health Plan | 123 | 0 | 0% | 121 | 121 | 100% |
| Driscoll Health Plan | 488 | 433 | 89% | 494 | 439 | 89% |
| Superior HealthPlan | 1,461 | 956 | 65% | 1,488 | 972 | 65% |
| Texas Children's Health Plan | 2,201 | 566 | 26% | 2,325 | 608 | 26% |
| UnitedHealthcare Community Plan | 2,813 | 1,618 | 58% | 2,876 | 1,652 | 57% |
| Rural | 9,646 | 6,664 | 69% | 9,861 | 6,673 | 68% |
| Amerigroup | 1,816 | 1,060 | 58% | 1,849 | 1,075 | 58% |
| Blue Cross and Blue Shield of Texas | 857 | 769 | 90% | 879 | 786 | 89% |
| Community First Health Plans | 245 | 245 | 100% | 241 | 241 | 100% |
| Driscoll Health Plan | 779 | 692 | 89% | 786 | 689 | 88% |
| Superior HealthPlan | 2,301 | 1,656 | 72% | 2,356 | 1,427 | 61% |
| Texas Children's Health Plan | 1,299 | 762 | 59% | 1,349 | 799 | 59% |
| UnitedHealthcare Community Plan | 2,349 | 1,480 | 63% | 2,401 | 1,656 | 69% |
| **STAR Kids Total** | **142,973** | **101,114** | **71%** | **145,840** | **111,966** | **77%** |
| **Audiologist Total** | **3,502,138** | **2,549,742** | **73%** | **3,679,249** | **2,861,423** | **78%** |
| **Behavioral Health - Outpatient** | | | | | | |
| **STAR** | | | | | | |
| Metro | 2,711,839 | 2,694,483 | 99% | 2,859,156 | 2,840,536 | 99% |
| Aetna Better Health | 76,748 | 76,748 | 100% | 82,593 | 82,593 | 100% |
| Amerigroup | 504,573 | 504,564 | 100% | 534,681 | 534,599 | 100% |
| Blue Cross and Blue Shield of Texas | 31,241 | 31,241 | 100% | 33,560 | 33,560 | 100% |
| Community First Health Plans | 109,084 | 109,084 | 100% | 115,611 | 115,611 | 100% |
| Community Health Choice | 261,022 | 261,022 | 100% | 275,223 | 275,223 | 100% |
| Cook Children's Health Plan | 112,170 | 112,110 | 100% | 117,811 | 117,811 | 100% |
| Dell Children's Health Plan | 24,247 | 24,247 | 100% | 25,982 | 25,982 | 100% |
| Driscoll Health Plan | 135,505 | 135,505 | 100% | 142,172 | 142,169 | 100% |
| El Paso First | 67,556 | 67,556 | 100% | 71,157 | 71,157 | 100% |
| FirstCare | 42,834 | 25,779 | 60% | 45,191 | 26,894 | 60% |
| Molina Healthcare of Texas | 89,048 | 89,048 | 100% | 93,005 | 93,005 | 100% |
| Parkland | 167,303 | 167,303 | 100% | 176,125 | 176,125 | 100% |
| Right Care from Scott and White Health Plans | 33,371 | 33,371 | 100% | 34,961 | 34,961 | 100% |
| Superior HealthPlan | 551,871 | 551,639 | 100% | 577,239 | 577,001 | 100% |
| Texas Children's Health Plan | 366,002 | 366,002 | 100% | 384,774 | 384,774 | 100% |
| UnitedHealthcare Community Plan | 139,264 | 139,264 | 100% | 149,071 | 149,071 | 100% |
| Micro | 186,645 | 183,643 | 98% | 199,296 | 196,321 | 99% |
| Aetna Better Health | 1,241 | 1,172 | 94% | 1,332 | 1,245 | 93% |
| Amerigroup | 33,245 | 32,329 | 97% | 35,736 | 34,616 | 97% |
| Blue Cross and Blue Shield of Texas | 3,927 | 3,927 | 100% | 4,363 | 4,363 | 100% |
| Community First Health Plans | 2,129 | 2,129 | 100% | 2,270 | 2,270 | 100% |
| Community Health Choice | 7,858 | 7,858 | 100% | 8,621 | 8,621 | 100% |
| Cook Children's Health Plan | 3,041 | 1,904 | 63% | 3,276 | 2,439 | 74% |
| Dell Children's Health Plan | 2,333 | 2,333 | 100% | 2,576 | 2,576 | 100% |

**Attachment H2**
**Specialist Network Access Analysis SFY21**
**(Blanks = No Data Available)**

| Program<br>County Type<br>MCO | Quarter 1 | | | Quarter 2 | | |
|---|---|---|---|---|---|---|
| | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) |
| Driscoll Health Plan | 13,321 | 13,321 | 100% | 14,050 | 14,050 | 100% |
| FirstCare | 3,003 | 2,972 | 99% | 3,152 | 3,122 | 99% |
| Molina Healthcare of Texas | 2,799 | 2,799 | 100% | 2,955 | 2,955 | 100% |
| Right Care from Scott and White Health Plans | 3,612 | 2,763 | 76% | 3,901 | 3,000 | 77% |
| Superior HealthPlan | 88,467 | 88,467 | 100% | 93,457 | 93,457 | 100% |
| Texas Children's Health Plan | 11,219 | 11,219 | 100% | 12,373 | 12,373 | 100% |
| UnitedHealthcare Community Plan | 10,450 | 10,450 | 100% | 11,234 | 11,234 | 100% |
| Rural | 250,417 | 239,387 | 96% | 264,670 | 255,656 | 97% |
| Aetna Better Health | 1,051 | 1,051 | 100% | 1,163 | 1,163 | 100% |
| Amerigroup | 48,183 | 47,965 | 100% | 51,279 | 51,044 | 100% |
| Blue Cross and Blue Shield of Texas | 1,611 | 1,611 | 100% | 1,713 | 1,713 | 100% |
| Community First Health Plans | 5,181 | 5,181 | 100% | 5,493 | 5,493 | 100% |
| Community Health Choice | 8,655 | 8,655 | 100% | 8,997 | 8,997 | 100% |
| Dell Children's Health Plan | 707 | 707 | 100% | 742 | 742 | 100% |
| Driscoll Health Plan | 17,241 | 17,241 | 100% | 18,014 | 18,014 | 100% |
| El Paso First | 15 | 15 | 100% | 16 | 16 | 100% |
| FirstCare | 27,311 | 16,803 | 62% | 28,619 | 20,165 | 70% |
| Molina Healthcare of Texas | 3,191 | 3,191 | 100% | 3,315 | 3,315 | 100% |
| Parkland | 659 | 659 | 100% | 711 | 711 | 100% |
| Right Care from Scott and White Health Plans | 8,413 | 8,413 | 100% | 8,747 | 8,747 | 100% |
| Superior HealthPlan | 111,822 | 111,518 | 100% | 118,431 | 118,106 | 100% |
| Texas Children's Health Plan | 10,004 | 10,004 | 100% | 10,605 | 10,605 | 100% |
| UnitedHealthcare Community Plan | 6,373 | 6,373 | 100% | 6,825 | 6,825 | 100% |
| **STAR Total** | **3,148,901** | **3,117,513** | 99% | **3,323,122** | **3,292,513** | 99% |
| **STAR+PLUS** | | | | | | |
| Metro | 175,958 | 175,954 | 100% | 175,925 | 175,921 | 100% |
| Amerigroup | 46,755 | 46,755 | 100% | 46,683 | 46,683 | 100% |
| Cigna-HealthSpring | 11,341 | 11,338 | 100% | 11,355 | 11,352 | 100% |
| Molina Healthcare of Texas | 29,839 | 29,838 | 100% | 29,844 | 29,843 | 100% |
| Superior HealthPlan | 46,437 | 46,437 | 100% | 46,281 | 46,281 | 100% |
| UnitedHealthcare Community Plan | 41,586 | 41,586 | 100% | 41,762 | 41,762 | 100% |
| Micro | 14,707 | 14,707 | 100% | 14,710 | 14,710 | 100% |
| Amerigroup | 1,643 | 1,643 | 100% | 1,629 | 1,629 | 100% |
| Cigna-HealthSpring | 3,457 | 3,457 | 100% | 3,433 | 3,433 | 100% |
| Molina Healthcare of Texas | 600 | 600 | 100% | 605 | 605 | 100% |
| Superior HealthPlan | 2,825 | 2,825 | 100% | 2,821 | 2,821 | 100% |
| UnitedHealthcare Community Plan | 6,182 | 6,182 | 100% | 6,222 | 6,222 | 100% |
| Rural | 19,599 | 19,563 | 100% | 19,652 | 19,613 | 100% |
| Amerigroup | 3,489 | 3,480 | 100% | 3,493 | 3,483 | 100% |
| Cigna-HealthSpring | 1,618 | 1,618 | 100% | 1,623 | 1,623 | 100% |
| Molina Healthcare of Texas | 1,046 | 1,046 | 100% | 1,024 | 1,024 | 100% |
| Superior HealthPlan | 8,167 | 8,140 | 100% | 8,182 | 8,153 | 100% |
| UnitedHealthcare Community Plan | 5,279 | 5,279 | 100% | 5,330 | 5,330 | 100% |
| **STAR+PLUS Total** | **210,264** | **210,224** | 100% | **210,287** | **210,244** | 100% |
| **STAR Kids** | | | | | | |
| Metro | 125,208 | 125,203 | 100% | 127,622 | 127,618 | 100% |
| Aetna Better Health | 4,444 | 4,444 | 100% | 4,646 | 4,646 | 100% |
| Amerigroup | 23,606 | 23,606 | 100% | 24,409 | 24,409 | 100% |
| Blue Cross and Blue Shield of Texas | 6,080 | 6,080 | 100% | 6,213 | 6,213 | 100% |
| Community First Health Plans | 6,812 | 6,812 | 100% | 6,939 | 6,939 | 100% |
| Cook Children's Health Plan | 8,979 | 8,978 | 100% | 9,064 | 9,064 | 100% |
| Driscoll Health Plan | 7,906 | 7,906 | 100% | 8,006 | 8,006 | 100% |
| Superior HealthPlan | 22,613 | 22,613 | 100% | 23,006 | 23,006 | 100% |
| Texas Children's Health Plan | 23,313 | 23,309 | 100% | 23,666 | 23,662 | 100% |
| UnitedHealthcare Community Plan | 21,455 | 21,455 | 100% | 21,673 | 21,673 | 100% |
| Micro | 8,119 | 8,035 | 99% | 8,357 | 8,331 | 100% |
| Aetna Better Health | 41 | 41 | 100% | 43 | 43 | 100% |
| Amerigroup | 270 | 270 | 100% | 275 | 275 | 100% |
| Blue Cross and Blue Shield of Texas | 620 | 578 | 93% | 628 | 628 | 100% |
| Community First Health Plans | 102 | 102 | 100% | 107 | 107 | 100% |
| Cook Children's Health Plan | 123 | 83 | 67% | 121 | 95 | 79% |
| Driscoll Health Plan | 488 | 488 | 100% | 494 | 494 | 100% |

Attachment H2
Specialist Network Access Analysis SFY21
(Blanks = No Data Available)

| Program County Type MCO | Quarter 1 | | | Quarter 2 | | |
|---|---|---|---|---|---|---|
| | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) |
| Superior HealthPlan | 1,461 | 1,461 | 100% | 1,488 | 1,488 | 100% |
| Texas Children's Health Plan | 2,201 | 2,199 | 100% | 2,325 | 2,325 | 100% |
| UnitedHealthcare Community Plan | 2,813 | 2,813 | 100% | 2,876 | 2,876 | 100% |
| Rural | 9,646 | 9,642 | 100% | 9,861 | 9,856 | 100% |
| Amerigroup | 1,816 | 1,816 | 100% | 1,849 | 1,848 | 100% |
| Blue Cross and Blue Shield of Texas | 857 | 857 | 100% | 879 | 879 | 100% |
| Community First Health Plans | 245 | 245 | 100% | 241 | 241 | 100% |
| Driscoll Health Plan | 779 | 779 | 100% | 786 | 786 | 100% |
| Superior HealthPlan | 2,301 | 2,297 | 100% | 2,356 | 2,352 | 100% |
| Texas Children's Health Plan | 1,299 | 1,299 | 100% | 1,349 | 1,349 | 100% |
| UnitedHealthcare Community Plan | 2,349 | 2,349 | 100% | 2,401 | 2,401 | 100% |
| **STAR Kids Total** | **142,973** | **142,880** | **100%** | **145,840** | **145,805** | **100%** |
| **BH - Outpatient Total** | **3,502,138** | **3,470,617** | **99%** | **3,679,249** | **3,648,562** | **99%** |
| **Cardiovascular Disease** | | | | | | |
| **STAR** | | | | | | |
| Metro | 2,711,839 | 2,564,158 | 95% | 2,859,156 | 2,705,511 | 95% |
| Aetna Better Health | 76,748 | 75,164 | 98% | 82,593 | 80,836 | 98% |
| Amerigroup | 504,573 | 495,950 | 98% | 534,681 | 522,782 | 98% |
| Blue Cross and Blue Shield of Texas | 31,241 | 30,152 | 97% | 33,560 | 33,355 | 99% |
| Community First Health Plans | 109,084 | 108,721 | 100% | 115,611 | 115,214 | 100% |
| Community Health Choice | 261,022 | 260,914 | 100% | 275,223 | 275,107 | 100% |
| Cook Children's Health Plan | 112,170 | 92,997 | 83% | 117,811 | 111,940 | 95% |
| Dell Children's Health Plan | 24,247 | 21,604 | 89% | 25,982 | 23,004 | 89% |
| Driscoll Health Plan | 135,505 | 114,904 | 85% | 142,172 | 120,644 | 85% |
| El Paso First | 67,556 | 67,526 | 100% | 71,157 | 71,142 | 100% |
| FirstCare | 42,834 | 11,185 | 26% | 45,191 | 11,802 | 26% |
| Molina Healthcare of Texas | 89,048 | 88,311 | 99% | 93,005 | 81,641 | 88% |
| Parkland | 167,303 | 154,055 | 92% | 176,125 | 162,176 | 92% |
| Right Care from Scott and White Health Plans | 33,371 | 17,452 | 52% | 34,961 | 18,289 | 52% |
| Superior HealthPlan | 551,871 | 529,419 | 96% | 577,239 | 553,939 | 96% |
| Texas Children's Health Plan | 366,002 | 365,543 | 100% | 384,774 | 384,042 | 100% |
| UnitedHealthcare Community Plan | 139,264 | 130,261 | 94% | 149,071 | 139,598 | 94% |
| Micro | 186,645 | 147,037 | 79% | 199,296 | 158,537 | 80% |
| Aetna Better Health | 1,241 | 1,191 | 96% | 1,332 | 1,231 | 92% |
| Amerigroup | 33,245 | 31,387 | 94% | 35,736 | 33,501 | 94% |
| Blue Cross and Blue Shield of Texas | 3,927 | 3,785 | 96% | 4,363 | 4,363 | 100% |
| Community First Health Plans | 2,129 | 2,129 | 100% | 2,270 | 2,270 | 100% |
| Community Health Choice | 7,858 | 7,805 | 99% | 8,621 | 8,575 | 99% |
| Cook Children's Health Plan | 3,041 | 1,332 | 44% | 3,276 | 2,417 | 74% |
| Dell Children's Health Plan | 2,333 | 2,104 | 90% | 2,576 | 2,330 | 90% |
| Driscoll Health Plan | 13,321 | 10,870 | 82% | 14,050 | 11,502 | 82% |
| FirstCare | 3,003 | 0 | 0% | 3,152 | 0 | 0% |
| Molina Healthcare of Texas | 2,799 | 914 | 33% | 2,955 | 1,354 | 46% |
| Right Care from Scott and White Health Plans | 3,612 | 3,219 | 89% | 3,901 | 3,456 | 89% |
| Superior HealthPlan | 88,467 | 63,947 | 72% | 93,457 | 67,615 | 72% |
| Texas Children's Health Plan | 11,219 | 11,093 | 99% | 12,373 | 11,996 | 97% |
| UnitedHealthcare Community Plan | 10,450 | 7,261 | 69% | 11,234 | 7,927 | 71% |
| Rural | 250,417 | 209,042 | 83% | 264,670 | 222,009 | 84% |
| Aetna Better Health | 1,051 | 1,051 | 100% | 1,163 | 1,163 | 100% |
| Amerigroup | 48,183 | 44,127 | 92% | 51,279 | 47,797 | 93% |
| Blue Cross and Blue Shield of Texas | 1,611 | 1,611 | 100% | 1,713 | 1,713 | 100% |
| Community First Health Plans | 5,181 | 5,181 | 100% | 5,493 | 5,493 | 100% |
| Community Health Choice | 8,655 | 8,623 | 100% | 8,997 | 8,966 | 100% |
| Dell Children's Health Plan | 707 | 649 | 92% | 742 | 683 | 92% |
| Driscoll Health Plan | 17,241 | 17,241 | 100% | 18,014 | 18,014 | 100% |
| El Paso First | 15 | 14 | 93% | 16 | 15 | 94% |
| FirstCare | 27,311 | 3,806 | 14% | 28,619 | 3,964 | 14% |
| Molina Healthcare of Texas | 3,191 | 3,152 | 99% | 3,315 | 3,206 | 97% |
| Parkland | 659 | 656 | 100% | 711 | 706 | 99% |
| Right Care from Scott and White Health Plans | 8,413 | 6,266 | 74% | 8,747 | 7,112 | 81% |
| Superior HealthPlan | 111,822 | 100,604 | 90% | 118,431 | 106,071 | 90% |
| Texas Children's Health Plan | 10,004 | 9,936 | 99% | 10,605 | 10,531 | 99% |

Attachment H2
**Specialist Network Access Analysis SFY21**
**(Blanks = No Data Available)**

| Program County Type MCO | Quarter 1 | | | Quarter 2 | | |
|---|---|---|---|---|---|---|
| | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) |
| UnitedHealthcare Community Plan | 6,373 | 6,125 | 96% | 6,825 | 6,575 | 96% |
| **STAR Total** | **3,148,901** | **2,920,237** | **93%** | **3,323,122** | **3,086,057** | **93%** |
| **STAR+PLUS** | | | | | | |
| Metro | 175,958 | 171,620 | 98% | 175,925 | 170,957 | 97% |
| Amerigroup | 46,755 | 46,448 | 99% | 46,683 | 46,383 | 99% |
| Cigna-HealthSpring | 11,341 | 10,684 | 94% | 11,355 | 10,697 | 94% |
| Molina Healthcare of Texas | 29,839 | 29,468 | 99% | 29,844 | 28,849 | 97% |
| Superior HealthPlan | 46,437 | 44,203 | 95% | 46,281 | 44,061 | 95% |
| UnitedHealthcare Community Plan | 41,586 | 40,817 | 98% | 41,762 | 40,967 | 98% |
| Micro | 14,707 | 13,022 | 89% | 14,710 | 12,892 | 88% |
| Amerigroup | 1,643 | 1,500 | 91% | 1,629 | 1,629 | 100% |
| Cigna-HealthSpring | 3,457 | 2,826 | 82% | 3,433 | 2,486 | 72% |
| Molina Healthcare of Texas | 600 | 408 | 68% | 605 | 457 | 76% |
| Superior HealthPlan | 2,825 | 2,274 | 80% | 2,821 | 2,274 | 81% |
| UnitedHealthcare Community Plan | 6,182 | 6,014 | 97% | 6,222 | 6,046 | 97% |
| Rural | 19,599 | 18,074 | 92% | 19,652 | 18,222 | 93% |
| Amerigroup | 3,489 | 3,029 | 87% | 3,493 | 3,170 | 91% |
| Cigna-HealthSpring | 1,618 | 1,600 | 99% | 1,623 | 1,605 | 99% |
| Molina Healthcare of Texas | 1,046 | 1,037 | 99% | 1,024 | 1,005 | 98% |
| Superior HealthPlan | 8,167 | 7,307 | 89% | 8,182 | 7,303 | 89% |
| UnitedHealthcare Community Plan | 5,279 | 5,101 | 97% | 5,330 | 5,139 | 96% |
| **STAR+PLUS Total** | **210,264** | **202,716** | **96%** | **210,287** | **202,071** | **96%** |
| **STAR Kids** | | | | | | |
| Metro | 125,208 | 117,098 | 94% | 127,622 | 120,228 | 94% |
| Aetna Better Health | 4,444 | 4,331 | 97% | 4,646 | 4,534 | 98% |
| Amerigroup | 23,606 | 23,409 | 99% | 24,409 | 23,852 | 98% |
| Blue Cross and Blue Shield of Texas | 6,080 | 4,488 | 74% | 6,213 | 4,599 | 74% |
| Community First Health Plans | 6,812 | 6,796 | 100% | 6,939 | 6,920 | 100% |
| Cook Children's Health Plan | 8,979 | 7,273 | 81% | 9,064 | 8,554 | 94% |
| Driscoll Health Plan | 7,906 | 6,755 | 85% | 8,006 | 6,826 | 85% |
| Superior HealthPlan | 22,613 | 20,431 | 90% | 23,006 | 20,789 | 90% |
| Texas Children's Health Plan | 23,313 | 23,235 | 100% | 23,666 | 23,571 | 100% |
| UnitedHealthcare Community Plan | 21,455 | 20,380 | 95% | 21,673 | 20,583 | 95% |
| Micro | 8,119 | 6,998 | 86% | 8,357 | 7,226 | 86% |
| Aetna Better Health | 41 | 38 | 93% | 43 | 38 | 88% |
| Amerigroup | 270 | 270 | 100% | 275 | 275 | 100% |
| Blue Cross and Blue Shield of Texas | 620 | 546 | 88% | 628 | 557 | 89% |
| Community First Health Plans | 102 | 102 | 100% | 107 | 107 | 100% |
| Cook Children's Health Plan | 123 | 64 | 52% | 121 | 92 | 76% |
| Driscoll Health Plan | 488 | 433 | 89% | 494 | 439 | 89% |
| Superior HealthPlan | 1,461 | 991 | 68% | 1,488 | 1,006 | 68% |
| Texas Children's Health Plan | 2,201 | 2,024 | 92% | 2,325 | 2,115 | 91% |
| UnitedHealthcare Community Plan | 2,813 | 2,530 | 90% | 2,876 | 2,597 | 90% |
| Rural | 9,646 | 8,594 | 89% | 9,861 | 8,830 | 90% |
| Amerigroup | 1,816 | 1,613 | 89% | 1,849 | 1,642 | 89% |
| Blue Cross and Blue Shield of Texas | 857 | 804 | 94% | 879 | 875 | 100% |
| Community First Health Plans | 245 | 245 | 100% | 241 | 241 | 100% |
| Driscoll Health Plan | 779 | 779 | 100% | 786 | 786 | 100% |
| Superior HealthPlan | 2,301 | 1,725 | 75% | 2,356 | 1,753 | 74% |
| Texas Children's Health Plan | 1,299 | 1,289 | 99% | 1,349 | 1,339 | 99% |
| UnitedHealthcare Community Plan | 2,349 | 2,139 | 91% | 2,401 | 2,194 | 91% |
| **STAR Kids Total** | **142,973** | **132,690** | **93%** | **145,840** | **136,284** | **93%** |
| **Cardiovascular Disease Total** | **3,502,138** | **3,255,643** | **93%** | **3,679,249** | **3,424,412** | **93%** |
| **ENT (Otolaryngology)** | | | | | | |
| **STAR** | | | | | | |
| Metro | 2,711,839 | 2,536,214 | 94% | 2,859,156 | 2,709,316 | 95% |
| Aetna Better Health | 76,748 | 76,645 | 100% | 82,593 | 82,479 | 100% |
| Amerigroup | 504,573 | 494,407 | 98% | 534,681 | 527,437 | 99% |
| Blue Cross and Blue Shield of Texas | 31,241 | 30,660 | 98% | 33,560 | 32,905 | 98% |
| Community First Health Plans | 109,084 | 109,084 | 100% | 115,611 | 115,611 | 100% |
| Community Health Choice | 261,022 | 256,593 | 98% | 275,223 | 270,398 | 98% |
| Cook Children's Health Plan | 112,170 | 73,880 | 66% | 117,811 | 111,416 | 95% |

**Attachment H2**
**Specialist Network Access Analysis SFY21**
**(Blanks = No Data Available)**

| Program County Type MCO | Quarter 1 | | | Quarter 2 | | |
|---|---|---|---|---|---|---|
| | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) |
| Dell Children's Health Plan | 24,247 | 24,222 | 100% | 25,982 | 25,952 | 100% |
| Driscoll Health Plan | 135,505 | 135,467 | 100% | 142,172 | 142,135 | 100% |
| El Paso First | 67,556 | 67,555 | 100% | 71,157 | 71,154 | 100% |
| FirstCare | 42,834 | 0 | 0% | 45,191 | 0 | 0% |
| Molina Healthcare of Texas | 89,048 | 86,369 | 97% | 93,005 | 90,151 | 97% |
| Parkland | 167,303 | 163,830 | 98% | 176,125 | 172,421 | 98% |
| Right Care from Scott and White Health Plans | 33,371 | 20,392 | 61% | 34,961 | 21,372 | 61% |
| Superior HealthPlan | 551,871 | 500,488 | 91% | 577,239 | 523,248 | 91% |
| Texas Children's Health Plan | 366,002 | 366,002 | 100% | 384,774 | 382,424 | 99% |
| UnitedHealthcare Community Plan | 139,264 | 130,620 | 94% | 149,071 | 140,213 | 94% |
| Micro | 186,645 | 171,807 | 92% | 199,296 | 183,851 | 92% |
| Aetna Better Health | 1,241 | 1,241 | 100% | 1,332 | 1,332 | 100% |
| Amerigroup | 33,245 | 33,245 | 100% | 35,736 | 35,736 | 100% |
| Blue Cross and Blue Shield of Texas | 3,927 | 3,927 | 100% | 4,363 | 4,363 | 100% |
| Community First Health Plans | 2,129 | 2,129 | 100% | 2,270 | 2,270 | 100% |
| Community Health Choice | 7,858 | 7,858 | 100% | 8,621 | 8,621 | 100% |
| Cook Children's Health Plan | 3,041 | 2,935 | 97% | 3,276 | 3,276 | 100% |
| Dell Children's Health Plan | 2,333 | 2,333 | 100% | 2,576 | 2,576 | 100% |
| Driscoll Health Plan | 13,321 | 10,870 | 82% | 14,050 | 11,502 | 82% |
| FirstCare | 3,003 | 0 | 0% | 3,152 | 0 | 0% |
| Molina Healthcare of Texas | 2,799 | 1,694 | 61% | 2,955 | 1,806 | 61% |
| Right Care from Scott and White Health Plans | 3,612 | 2,615 | 72% | 3,901 | 2,828 | 72% |
| Superior HealthPlan | 88,467 | 82,424 | 93% | 93,457 | 87,128 | 93% |
| Texas Children's Health Plan | 11,219 | 11,219 | 100% | 12,373 | 12,373 | 100% |
| UnitedHealthcare Community Plan | 10,450 | 9,317 | 89% | 11,234 | 10,040 | 89% |
| Rural | 250,417 | 203,416 | 81% | 264,670 | 214,409 | 81% |
| Aetna Better Health | 1,051 | 1,051 | 100% | 1,163 | 1,163 | 100% |
| Amerigroup | 48,183 | 44,511 | 92% | 51,279 | 48,045 | 94% |
| Blue Cross and Blue Shield of Texas | 1,611 | 1,611 | 100% | 1,713 | 1,713 | 100% |
| Community First Health Plans | 5,181 | 5,181 | 100% | 5,493 | 5,493 | 100% |
| Community Health Choice | 8,655 | 8,655 | 100% | 8,997 | 8,997 | 100% |
| Dell Children's Health Plan | 707 | 707 | 100% | 742 | 742 | 100% |
| Driscoll Health Plan | 17,241 | 17,231 | 100% | 18,014 | 18,014 | 100% |
| El Paso First | 15 | 15 | 100% | 16 | 16 | 100% |
| FirstCare | 27,311 | 0 | 0% | 28,619 | 0 | 0% |
| Molina Healthcare of Texas | 3,191 | 3,144 | 99% | 3,315 | 3,261 | 98% |
| Parkland | 659 | 659 | 100% | 711 | 711 | 100% |
| Right Care from Scott and White Health Plans | 8,413 | 6,520 | 77% | 8,747 | 5,888 | 67% |
| Superior HealthPlan | 111,822 | 98,385 | 88% | 118,431 | 103,595 | 87% |
| Texas Children's Health Plan | 10,004 | 10,004 | 100% | 10,605 | 10,605 | 100% |
| UnitedHealthcare Community Plan | 6,373 | 5,742 | 90% | 6,825 | 6,166 | 90% |
| **STAR Total** | **3,148,901** | **2,911,437** | **92%** | **3,323,122** | **3,107,576** | **94%** |
| **STAR+PLUS** | | | | | | |
| Metro | 175,958 | 169,227 | 96% | 175,925 | 169,356 | 96% |
| Amerigroup | 46,755 | 46,670 | 100% | 46,683 | 46,514 | 100% |
| Cigna-HealthSpring | 11,341 | 9,976 | 88% | 11,355 | 10,150 | 89% |
| Molina Healthcare of Texas | 29,839 | 28,345 | 95% | 29,844 | 28,344 | 95% |
| Superior HealthPlan | 46,437 | 43,110 | 93% | 46,281 | 42,973 | 93% |
| UnitedHealthcare Community Plan | 41,586 | 41,126 | 99% | 41,762 | 41,375 | 99% |
| Micro | 14,707 | 14,120 | 96% | 14,710 | 14,137 | 96% |
| Amerigroup | 1,643 | 1,643 | 100% | 1,629 | 1,629 | 100% |
| Cigna-HealthSpring | 3,457 | 3,346 | 97% | 3,433 | 3,328 | 97% |
| Molina Healthcare of Texas | 600 | 412 | 69% | 605 | 421 | 70% |
| Superior HealthPlan | 2,825 | 2,537 | 90% | 2,821 | 2,537 | 90% |
| UnitedHealthcare Community Plan | 6,182 | 6,182 | 100% | 6,222 | 6,222 | 100% |
| Rural | 19,599 | 17,951 | 92% | 19,652 | 18,005 | 92% |
| Amerigroup | 3,489 | 3,171 | 91% | 3,493 | 3,186 | 91% |
| Cigna-HealthSpring | 1,618 | 1,593 | 98% | 1,623 | 1,617 | 100% |
| Molina Healthcare of Texas | 1,046 | 1,018 | 97% | 1,024 | 996 | 97% |
| Superior HealthPlan | 8,167 | 7,220 | 88% | 8,182 | 7,206 | 88% |
| UnitedHealthcare Community Plan | 5,279 | 4,949 | 94% | 5,330 | 5,000 | 94% |
| **STAR+PLUS Total** | **210,264** | **201,298** | **96%** | **210,287** | **201,498** | **96%** |

**Attachment H2**
**Specialist Network Access Analysis SFY21**
**(Blanks = No Data Available)**

| Program / County Type / MCO | Quarter 1 | | | Quarter 2 | | |
|---|---|---|---|---|---|---|
| | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) |
| **STAR Kids** | | | | | | |
| Metro | 125,208 | 116,989 | 93% | 127,622 | 122,585 | 96% |
| Aetna Better Health | 4,444 | 4,429 | 100% | 4,646 | 4,632 | 100% |
| Amerigroup | 23,606 | 23,567 | 100% | 24,409 | 24,310 | 100% |
| Blue Cross and Blue Shield of Texas | 6,080 | 6,075 | 100% | 6,213 | 6,208 | 100% |
| Community First Health Plans | 6,812 | 6,812 | 100% | 6,939 | 6,939 | 100% |
| Cook Children's Health Plan | 8,979 | 4,447 | 50% | 9,064 | 8,254 | 91% |
| Driscoll Health Plan | 7,906 | 7,904 | 100% | 8,006 | 8,004 | 100% |
| Superior HealthPlan | 22,613 | 19,966 | 88% | 23,006 | 20,316 | 88% |
| Texas Children's Health Plan | 23,313 | 23,294 | 100% | 23,666 | 23,240 | 98% |
| UnitedHealthcare Community Plan | 21,455 | 20,495 | 96% | 21,673 | 20,682 | 95% |
| Micro | 8,119 | 7,729 | 95% | 8,357 | 7,966 | 95% |
| Aetna Better Health | 41 | 41 | 100% | 43 | 43 | 100% |
| Amerigroup | 270 | 270 | 100% | 275 | 275 | 100% |
| Blue Cross and Blue Shield of Texas | 620 | 620 | 100% | 628 | 628 | 100% |
| Community First Health Plans | 102 | 102 | 100% | 107 | 107 | 100% |
| Cook Children's Health Plan | 123 | 120 | 98% | 121 | 121 | 100% |
| Driscoll Health Plan | 488 | 433 | 89% | 494 | 439 | 89% |
| Superior HealthPlan | 1,461 | 1,174 | 80% | 1,488 | 1,197 | 80% |
| Texas Children's Health Plan | 2,201 | 2,201 | 100% | 2,325 | 2,325 | 100% |
| UnitedHealthcare Community Plan | 2,813 | 2,768 | 98% | 2,876 | 2,831 | 98% |
| Rural | 9,646 | 8,481 | 88% | 9,861 | 8,698 | 88% |
| Amerigroup | 1,816 | 1,587 | 87% | 1,849 | 1,614 | 87% |
| Blue Cross and Blue Shield of Texas | 857 | 782 | 91% | 879 | 822 | 94% |
| Community First Health Plans | 245 | 245 | 100% | 241 | 241 | 100% |
| Driscoll Health Plan | 779 | 779 | 100% | 786 | 786 | 100% |
| Superior HealthPlan | 2,301 | 1,774 | 77% | 2,356 | 1,820 | 77% |
| Texas Children's Health Plan | 1,299 | 1,299 | 100% | 1,349 | 1,349 | 100% |
| UnitedHealthcare Community Plan | 2,349 | 2,015 | 86% | 2,401 | 2,066 | 86% |
| **STAR Kids Total** | **142,973** | **133,199** | **93%** | **145,840** | **139,249** | **95%** |
| **ENT Total** | **3,502,138** | **3,245,934** | **93%** | **3,679,249** | **3,448,323** | **94%** |
| **Mental Health Targeted Case Management (TCM) and Mental Health Rehabilitative Services (MHR)** | | | | | | |
| **STAR** | | | | | | |
| Metro | 2,711,839 | 1,959,790 | 72% | 2,859,156 | 1,982,901 | 69% |
| Aetna Better Health | 76,748 | 31,289 | 41% | 82,593 | 78,230 | 95% |
| Amerigroup | 504,573 | 379,691 | 75% | 534,681 | 294,918 | 55% |
| Blue Cross and Blue Shield of Texas | 31,241 | 31,144 | 100% | 33,560 | 33,453 | 100% |
| Community First Health Plans | 109,084 | 80,839 | 74% | 115,611 | 85,467 | 74% |
| Community Health Choice | 261,022 | 252,569 | 97% | 275,223 | 266,469 | 97% |
| Cook Children's Health Plan | 112,170 | 0 | 0% | 117,811 | 0 | 0% |
| Dell Children's Health Plan | 24,247 | 24,153 | 100% | 25,982 | 23,323 | 90% |
| Driscoll Health Plan | 135,505 | 25,469 | 19% | 142,172 | 34,308 | 24% |
| El Paso First | 67,556 | 67,556 | 100% | 71,157 | 71,157 | 100% |
| FirstCare | 42,834 | 0 | 0% | 45,191 | 0 | 0% |
| Molina Healthcare of Texas | 89,048 | 45,159 | 51% | 93,005 | 48,038 | 52% |
| Parkland | 167,303 | 162,354 | 97% | 176,125 | 169,495 | 96% |
| Right Care from Scott and White Health Plans | 33,371 | 0 | 0% | 34,961 | 0 | 0% |
| Superior HealthPlan | 551,871 | 418,092 | 76% | 577,239 | 437,396 | 76% |
| Texas Children's Health Plan | 366,002 | 321,470 | 88% | 384,774 | 355,568 | 92% |
| UnitedHealthcare Community Plan | 139,264 | 120,005 | 86% | 149,071 | 85,079 | 57% |
| Micro | 186,645 | 60,157 | 32% | 199,296 | 65,944 | 33% |
| Aetna Better Health | 1,241 | 231 | 19% | 1,332 | 257 | 19% |
| Amerigroup | 33,245 | 7,222 | 22% | 35,736 | 8,995 | 25% |
| Blue Cross and Blue Shield of Texas | 3,927 | 3,069 | 78% | 4,363 | 3,430 | 79% |
| Community First Health Plans | 2,129 | 70 | 3% | 2,270 | 68 | 3% |
| Community Health Choice | 7,858 | 4,470 | 57% | 8,621 | 5,014 | 58% |
| Cook Children's Health Plan | 3,041 | 0 | 0% | 3,276 | 0 | 0% |
| Dell Children's Health Plan | 2,333 | 1,865 | 80% | 2,576 | 680 | 26% |
| Driscoll Health Plan | 13,321 | 0 | 0% | 14,050 | 0 | 0% |
| FirstCare | 3,003 | 0 | 0% | 3,152 | 0 | 0% |
| Molina Healthcare of Texas | 2,799 | 348 | 12% | 2,955 | 397 | 13% |
| Right Care from Scott and White Health Plans | 3,612 | 0 | 0% | 3,901 | 0 | 0% |

Attachment H2
**Specialist Network Access Analysis SFY21**
**(Blanks = No Data Available)**

| Program County Type MCO | Quarter 1 | | | Quarter 2 | | |
|---|---|---|---|---|---|---|
| | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) |
| Superior HealthPlan | 88,467 | 40,367 | 46% | 93,457 | 43,198 | 46% |
| Texas Children's Health Plan | 11,219 | 948 | 8% | 12,373 | 3,534 | 29% |
| UnitedHealthcare Community Plan | 10,450 | 1,567 | 15% | 11,234 | 371 | 3% |
| Rural | 250,417 | 146,824 | 59% | 264,670 | 163,840 | 62% |
| Aetna Better Health | 1,051 | 1,051 | 100% | 1,163 | 1,163 | 100% |
| Amerigroup | 48,183 | 26,710 | 55% | 51,279 | 33,001 | 64% |
| Blue Cross and Blue Shield of Texas | 1,611 | 1,611 | 100% | 1,713 | 1,713 | 100% |
| Community First Health Plans | 5,181 | 5,181 | 100% | 5,493 | 5,493 | 100% |
| Community Health Choice | 8,655 | 8,651 | 100% | 8,997 | 8,996 | 100% |
| Dell Children's Health Plan | 707 | 707 | 100% | 742 | 738 | 99% |
| Driscoll Health Plan | 17,241 | 1,668 | 10% | 18,014 | 2,865 | 16% |
| El Paso First | 15 | 15 | 100% | 16 | 16 | 100% |
| FirstCare | 27,311 | 0 | 0% | 28,619 | 0 | 0% |
| Molina Healthcare of Texas | 3,191 | 2,353 | 74% | 3,315 | 2,502 | 75% |
| Parkland | 659 | 659 | 100% | 711 | 711 | 100% |
| Right Care from Scott and White Health Plans | 8,413 | 0 | 0% | 8,747 | 0 | 0% |
| Superior HealthPlan | 111,822 | 86,446 | 77% | 118,431 | 91,421 | 77% |
| Texas Children's Health Plan | 10,004 | 6,441 | 64% | 10,605 | 9,892 | 93% |
| UnitedHealthcare Community Plan | 6,373 | 5,331 | 84% | 6,825 | 5,329 | 78% |
| **STAR Total** | **3,148,901** | **2,166,771** | **69%** | **3,323,122** | **2,212,685** | **67%** |
| **STAR+PLUS** | | | | | | |
| Metro | 175,958 | 137,523 | 93% | 175,925 | 130,873 | 93% |
| Amerigroup | 46,755 | 32,369 | 100% | 46,683 | 27,792 | 100% |
| Cigna-HealthSpring | 11,341 | 7,800 | 100% | 11,355 | 7,834 | 100% |
| Molina Healthcare of Texas | 29,839 | 25,097 | 100% | 29,844 | 25,390 | 100% |
| Superior HealthPlan | 46,437 | 37,931 | 100% | 46,281 | 37,791 | 100% |
| UnitedHealthcare Community Plan | 41,586 | 34,326 | 100% | 41,762 | 32,066 | 100% |
| Micro | 14,707 | 6,300 | 100% | 14,710 | 6,564 | 100% |
| Amerigroup | 1,643 | 578 | 100% | 1,629 | 355 | 100% |
| Cigna-HealthSpring | 3,457 | 1,696 | 100% | 3,433 | 1,684 | 100% |
| Molina Healthcare of Texas | 600 | 180 | 100% | 605 | 194 | 100% |
| Superior HealthPlan | 2,825 | 1,641 | 100% | 2,821 | 1,653 | 100% |
| UnitedHealthcare Community Plan | 6,182 | 2,205 | 100% | 6,222 | 2,678 | 100% |
| Rural | 19,599 | 14,567 | 100% | 19,652 | 14,983 | 100% |
| Amerigroup | 3,489 | 1,467 | 100% | 3,493 | 1,951 | 100% |
| Cigna-HealthSpring | 1,618 | 1,501 | 100% | 1,623 | 1,502 | 100% |
| Molina Healthcare of Texas | 1,046 | 953 | 100% | 1,024 | 940 | 100% |
| Superior HealthPlan | 8,167 | 6,523 | 100% | 8,182 | 6,542 | 100% |
| UnitedHealthcare Community Plan | 5,279 | 4,123 | 100% | 5,330 | 4,048 | 100% |
| **STAR+PLUS Total** | **210,264** | **158,390** | **100%** | **210,287** | **152,420** | **100%** |
| **STAR Kids** | | | | | | |
| Metro | 125,208 | 83,845 | 67% | 127,622 | 81,399 | 64% |
| Aetna Better Health | 4,444 | 843 | 19% | 4,646 | 4,391 | 95% |
| Amerigroup | 23,606 | 19,805 | 84% | 24,409 | 16,586 | 68% |
| Blue Cross and Blue Shield of Texas | 6,080 | 6,003 | 99% | 6,213 | 6,129 | 99% |
| Community First Health Plans | 6,812 | 5,155 | 76% | 6,939 | 5,257 | 76% |
| Cook Children's Health Plan | 8,979 | 0 | 0% | 9,064 | 0 | 0% |
| Driscoll Health Plan | 7,906 | 1,524 | 19% | 8,006 | 1,973 | 25% |
| Superior HealthPlan | 22,613 | 14,112 | 62% | 23,006 | 14,320 | 62% |
| Texas Children's Health Plan | 23,313 | 18,495 | 79% | 23,666 | 20,139 | 85% |
| UnitedHealthcare Community Plan | 21,455 | 17,908 | 83% | 21,673 | 12,604 | 58% |
| Micro | 8,119 | 2,765 | 34% | 8,357 | 3,263 | 39% |
| Aetna Better Health | 41 | 0 | 0% | 43 | 0 | 0% |
| Amerigroup | 270 | 219 | 81% | 275 | 226 | 82% |
| Blue Cross and Blue Shield of Texas | 620 | 249 | 40% | 628 | 252 | 40% |
| Community First Health Plans | 102 | 13 | 13% | 107 | 15 | 14% |
| Cook Children's Health Plan | 123 | 0 | 0% | 121 | 0 | 0% |
| Driscoll Health Plan | 488 | 0 | 0% | 494 | 0 | 0% |
| Superior HealthPlan | 1,461 | 851 | 58% | 1,488 | 866 | 58% |
| Texas Children's Health Plan | 2,201 | 543 | 25% | 2,325 | 709 | 30% |
| UnitedHealthcare Community Plan | 2,813 | 890 | 32% | 2,876 | 1,195 | 42% |
| Rural | 9,646 | 6,133 | 64% | 9,861 | 6,607 | 67% |

Attachment H2
Specialist Network Access Analysis SFY21
(Blanks = No Data Available)

| Program County Type MCO | Quarter 1 | | | Quarter 2 | | |
|---|---|---|---|---|---|---|
| | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) |
| Amerigroup | 1,816 | 660 | 36% | 1,849 | 927 | 50% |
| Blue Cross and Blue Shield of Texas | 857 | 712 | 83% | 879 | 728 | 83% |
| Community First Health Plans | 245 | 245 | 100% | 241 | 241 | 100% |
| Driscoll Health Plan | 779 | 77 | 10% | 786 | 126 | 16% |
| Superior HealthPlan | 2,301 | 1,571 | 68% | 2,356 | 1,615 | 69% |
| Texas Children's Health Plan | 1,299 | 891 | 69% | 1,349 | 1,133 | 84% |
| UnitedHealthcare Community Plan | 2,349 | 1,977 | 84% | 2,401 | 1,837 | 77% |
| **STAR Kids Total** | **142,973** | **92,743** | **65%** | **145,840** | **91,269** | **63%** |
| **TCM and MHR Total** | **3,502,138** | **2,417,904** | **69%** | **3,679,249** | **2,456,374** | |
| *General Surgeon* | | | | | | |
| **STAR** | | | | | | |
| Metro | 2,711,839 | 2,513,948 | 93% | 2,859,156 | 2,770,657 | 97% |
| Aetna Better Health | 76,748 | 76,706 | 100% | 82,593 | 82,553 | 100% |
| Amerigroup | 504,573 | 497,922 | 99% | 534,681 | 528,565 | 99% |
| Blue Cross and Blue Shield of Texas | 31,241 | 30,400 | 97% | 33,560 | 32,651 | 97% |
| Community First Health Plans | 109,084 | 108,861 | 100% | 115,611 | 115,373 | 100% |
| Community Health Choice | 261,022 | 259,537 | 99% | 275,223 | 273,695 | 99% |
| Cook Children's Health Plan | 112,170 | 0 | 0% | 117,811 | 113,456 | 96% |
| Dell Children's Health Plan | 24,247 | 23,552 | 97% | 25,982 | 25,081 | 97% |
| Driscoll Health Plan | 135,505 | 134,581 | 99% | 142,172 | 140,980 | 99% |
| El Paso First | 67,556 | 67,543 | 100% | 71,157 | 71,143 | 100% |
| FirstCare | 42,834 | 11,182 | 26% | 45,191 | 11,799 | 26% |
| Molina Healthcare of Texas | 89,048 | 88,548 | 99% | 93,005 | 92,484 | 99% |
| Parkland | 167,303 | 162,399 | 97% | 176,125 | 171,018 | 97% |
| Right Care from Scott and White Health Plans | 33,371 | 20,940 | 63% | 34,961 | 21,721 | 62% |
| Superior HealthPlan | 551,871 | 535,330 | 97% | 577,239 | 559,833 | 97% |
| Texas Children's Health Plan | 366,002 | 360,012 | 98% | 384,774 | 382,667 | 99% |
| UnitedHealthcare Community Plan | 139,264 | 136,435 | 98% | 149,071 | 147,638 | 99% |
| Micro | 186,645 | 172,237 | 92% | 199,296 | 182,650 | 92% |
| Aetna Better Health | 1,241 | 1,239 | 100% | 1,332 | 1,329 | 100% |
| Amerigroup | 33,245 | 26,633 | 80% | 35,736 | 30,747 | 86% |
| Blue Cross and Blue Shield of Texas | 3,927 | 3,927 | 100% | 4,363 | 4,363 | 100% |
| Community First Health Plans | 2,129 | 2,125 | 100% | 2,270 | 2,266 | 100% |
| Community Health Choice | 7,858 | 7,858 | 100% | 8,621 | 8,621 | 100% |
| Cook Children's Health Plan | 3,041 | 0 | 0% | 3,276 | 3,020 | 92% |
| Dell Children's Health Plan | 2,333 | 2,262 | 97% | 2,576 | 2,496 | 97% |
| Driscoll Health Plan | 13,321 | 13,301 | 100% | 14,050 | 14,024 | 100% |
| FirstCare | 3,003 | 2,972 | 99% | 3,152 | 3,122 | 99% |
| Molina Healthcare of Texas | 2,799 | 2,794 | 100% | 2,955 | 2,954 | 100% |
| Right Care from Scott and White Health Plans | 3,612 | 3,612 | 100% | 3,901 | 3,637 | 93% |
| Superior HealthPlan | 88,467 | 83,994 | 95% | 93,457 | 82,564 | 88% |
| Texas Children's Health Plan | 11,219 | 11,131 | 99% | 12,373 | 12,280 | 99% |
| UnitedHealthcare Community Plan | 10,450 | 10,389 | 99% | 11,234 | 11,227 | 100% |
| Rural | 250,417 | 218,931 | 87% | 264,670 | 230,996 | 87% |
| Aetna Better Health | 1,051 | 1,051 | 100% | 1,163 | 1,163 | 100% |
| Amerigroup | 48,183 | 46,760 | 97% | 51,279 | 50,087 | 98% |
| Blue Cross and Blue Shield of Texas | 1,611 | 1,611 | 100% | 1,713 | 1,713 | 100% |
| Community First Health Plans | 5,181 | 5,181 | 100% | 5,493 | 5,493 | 100% |
| Community Health Choice | 8,655 | 8,600 | 99% | 8,997 | 8,944 | 99% |
| Dell Children's Health Plan | 707 | 707 | 100% | 742 | 742 | 100% |
| Driscoll Health Plan | 17,241 | 17,241 | 100% | 18,014 | 17,999 | 100% |
| El Paso First | 15 | 14 | 93% | 16 | 15 | 94% |
| FirstCare | 27,311 | 4,281 | 16% | 28,619 | 4,466 | 16% |
| Molina Healthcare of Texas | 3,191 | 3,156 | 99% | 3,315 | 3,290 | 99% |
| Parkland | 659 | 659 | 100% | 711 | 711 | 100% |
| Right Care from Scott and White Health Plans | 8,413 | 7,531 | 90% | 8,747 | 7,656 | 88% |
| Superior HealthPlan | 111,822 | 105,896 | 95% | 118,431 | 111,553 | 94% |
| Texas Children's Health Plan | 10,004 | 9,922 | 99% | 10,605 | 10,517 | 99% |
| UnitedHealthcare Community Plan | 6,373 | 6,321 | 99% | 6,825 | 6,647 | 97% |
| **STAR Total** | **3,148,901** | **2,905,116** | **92%** | **3,323,122** | **3,184,303** | **96%** |
| **STAR+PLUS** | | | | | | |
| Metro | 175,958 | 171,656 | 98% | 175,925 | 172,206 | 98% |

Attachment H2
Specialist Network Access Analysis SFY21
(Blanks = No Data Available)

| Program County Type MCO | Quarter 1 | | | Quarter 2 | | |
|---|---|---|---|---|---|---|
| | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) |
| Amerigroup | 46,755 | 46,373 | 99% | 46,683 | 46,410 | 99% |
| Cigna-HealthSpring | 11,341 | 11,055 | 97% | 11,355 | 11,062 | 97% |
| Molina Healthcare of Texas | 29,839 | 29,571 | 99% | 29,844 | 29,569 | 99% |
| Superior HealthPlan | 46,437 | 44,531 | 96% | 46,281 | 44,387 | 96% |
| UnitedHealthcare Community Plan | 41,586 | 40,126 | 96% | 41,762 | 40,778 | 98% |
| Micro | 14,707 | 14,302 | 97% | 14,710 | 13,943 | 95% |
| Amerigroup | 1,643 | 1,537 | 94% | 1,629 | 1,523 | 93% |
| Cigna-HealthSpring | 3,457 | 3,393 | 98% | 3,433 | 3,049 | 89% |
| Molina Healthcare of Texas | 600 | 598 | 100% | 605 | 605 | 100% |
| Superior HealthPlan | 2,825 | 2,679 | 95% | 2,821 | 2,672 | 95% |
| UnitedHealthcare Community Plan | 6,182 | 6,095 | 99% | 6,222 | 6,094 | 98% |
| Rural | 19,599 | 18,755 | 96% | 19,652 | 18,798 | 96% |
| Amerigroup | 3,489 | 3,328 | 95% | 3,493 | 3,378 | 97% |
| Cigna-HealthSpring | 1,618 | 1,612 | 100% | 1,623 | 1,616 | 100% |
| Molina Healthcare of Texas | 1,046 | 1,038 | 99% | 1,024 | 1,018 | 99% |
| Superior HealthPlan | 8,167 | 7,754 | 95% | 8,182 | 7,730 | 94% |
| UnitedHealthcare Community Plan | 5,279 | 5,023 | 95% | 5,330 | 5,056 | 95% |
| **STAR+PLUS Total** | **210,264** | **204,713** | **97%** | **210,287** | **204,947** | **97%** |
| **STAR Kids** | | | | | | |
| Metro | 125,208 | 114,247 | 91% | 127,622 | 125,213 | 98% |
| Aetna Better Health | 4,444 | 4,444 | 100% | 4,646 | 4,646 | 100% |
| Amerigroup | 23,606 | 23,427 | 99% | 24,409 | 24,219 | 99% |
| Blue Cross and Blue Shield of Texas | 6,080 | 6,071 | 100% | 6,213 | 6,202 | 100% |
| Community First Health Plans | 6,812 | 6,780 | 100% | 6,939 | 6,931 | 100% |
| Cook Children's Health Plan | 8,979 | 0 | 0% | 9,064 | 8,550 | 94% |
| Driscoll Health Plan | 7,906 | 7,852 | 99% | 8,006 | 7,946 | 99% |
| Superior HealthPlan | 22,613 | 22,274 | 99% | 23,006 | 22,665 | 99% |
| Texas Children's Health Plan | 23,313 | 22,930 | 98% | 23,666 | 23,270 | 98% |
| UnitedHealthcare Community Plan | 21,455 | 20,469 | 95% | 21,673 | 20,784 | 96% |
| Micro | 8,119 | 7,744 | 95% | 8,357 | 7,991 | 96% |
| Aetna Better Health | 41 | 41 | 100% | 43 | 43 | 100% |
| Amerigroup | 270 | 270 | 100% | 275 | 275 | 100% |
| Blue Cross and Blue Shield of Texas | 620 | 618 | 100% | 628 | 625 | 100% |
| Community First Health Plans | 102 | 99 | 97% | 107 | 107 | 100% |
| Cook Children's Health Plan | 123 | 0 | 0% | 121 | 103 | 85% |
| Driscoll Health Plan | 488 | 487 | 100% | 494 | 493 | 100% |
| Superior HealthPlan | 1,461 | 1,321 | 90% | 1,488 | 1,348 | 91% |
| Texas Children's Health Plan | 2,201 | 2,170 | 99% | 2,325 | 2,284 | 98% |
| UnitedHealthcare Community Plan | 2,813 | 2,738 | 97% | 2,876 | 2,713 | 94% |
| Rural | 9,646 | 9,185 | 95% | 9,861 | 9,382 | 95% |
| Amerigroup | 1,816 | 1,738 | 96% | 1,849 | 1,792 | 97% |
| Blue Cross and Blue Shield of Texas | 857 | 853 | 100% | 879 | 876 | 100% |
| Community First Health Plans | 245 | 245 | 100% | 241 | 241 | 100% |
| Driscoll Health Plan | 779 | 779 | 100% | 786 | 785 | 100% |
| Superior HealthPlan | 2,301 | 2,137 | 93% | 2,356 | 2,158 | 92% |
| Texas Children's Health Plan | 1,299 | 1,288 | 99% | 1,349 | 1,338 | 99% |
| UnitedHealthcare Community Plan | 2,349 | 2,145 | 91% | 2,401 | 2,192 | 91% |
| **STAR Kids Total** | **142,973** | **131,176** | **92%** | **145,840** | **142,586** | **98%** |
| **General Surgeon Total** | **3,502,138** | **3,241,005** | **93%** | **3,679,249** | **3,531,836** | **96%** |
| **Nursing Facility** | | | | | | |
| **STAR+PLUS** | | | | | | |
| Metro | 182,875 | 182,875 | 100% | 183,873 | 183,873 | 100% |
| Amerigroup | 48,064 | 48,064 | 100% | 48,457 | 48,457 | 100% |
| Cigna-HealthSpring | 15,560 | 15,560 | 100% | 15,517 | 15,517 | 100% |
| Molina Healthcare of Texas | 36,970 | 36,970 | 100% | 37,114 | 37,114 | 100% |
| Superior HealthPlan | 42,748 | 42,748 | 100% | 42,825 | 42,825 | 100% |
| UnitedHealthcare Community Plan | 39,533 | 39,533 | 100% | 39,960 | 39,960 | 100% |
| Micro | 16,577 | 16,577 | 100% | 16,608 | 16,608 | 100% |
| Amerigroup | 1,936 | 1,936 | 100% | 1,946 | 1,946 | 100% |
| Cigna-HealthSpring | 3,912 | 3,912 | 100% | 3,894 | 3,894 | 100% |
| Molina Healthcare of Texas | 1,532 | 1,532 | 100% | 1,531 | 1,531 | 100% |
| Superior HealthPlan | 3,962 | 3,962 | 100% | 3,933 | 3,933 | 100% |

Attachment H2
Specialist Network Access Analysis SFY21
(Blanks = No Data Available)

| Program County Type MCO | Quarter 1 | | | Quarter 2 | | |
|---|---|---|---|---|---|---|
| | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) |
| UnitedHealthcare Community Plan | 5,235 | 5,235 | 100% | 5,304 | 5,304 | 100% |
| Rural | 22,705 | 22,286 | 98% | 22,725 | 22,309 | 98% |
| Amerigroup | 5,490 | 5,244 | 96% | 5,444 | 5,201 | 96% |
| Cigna-HealthSpring | 1,590 | 1,590 | 100% | 1,594 | 1,594 | 100% |
| Molina Healthcare of Texas | 1,594 | 1,594 | 100% | 1,574 | 1,574 | 100% |
| Superior HealthPlan | 8,427 | 8,255 | 98% | 8,488 | 8,316 | 98% |
| UnitedHealthcare Community Plan | 5,604 | 5,603 | 100% | 5,625 | 5,624 | 100% |
| **STAR+PLUS Total** | **222,157** | **221,738** | **100%** | **223,206** | **222,790** | **100%** |
| **Nursing Facility Total** | **222,157** | **221,738** | **100%** | **223,206** | **222,790** | **100%** |
| **OB/GYN** | | | | | | |
| **STAR** | | | | | | |
| Metro | 640,229 | 633,220 | 99% | 701,970 | 695,965 | 99% |
| Aetna Better Health | 18,988 | 18,988 | 100% | 21,337 | 21,337 | 100% |
| Amerigroup | 119,585 | 119,434 | 100% | 131,563 | 131,425 | 100% |
| Blue Cross and Blue Shield of Texas | 7,684 | 7,684 | 100% | 8,542 | 8,542 | 100% |
| Community First Health Plans | 27,509 | 27,509 | 100% | 30,207 | 30,207 | 100% |
| Community Health Choice | 60,222 | 60,222 | 100% | 66,188 | 66,188 | 100% |
| Cook Children's Health Plan | 24,283 | 22,867 | 94% | 26,732 | 26,707 | 100% |
| Dell Children's Health Plan | 4,791 | 4,791 | 100% | 5,439 | 5,439 | 100% |
| Driscoll Health Plan | 31,065 | 31,065 | 100% | 34,087 | 34,079 | 100% |
| El Paso First | 16,702 | 16,702 | 100% | 18,251 | 18,251 | 100% |
| FirstCare | 10,327 | 5,916 | 57% | 11,431 | 6,646 | 58% |
| Molina Healthcare of Texas | 22,378 | 22,374 | 100% | 24,164 | 24,160 | 100% |
| Parkland | 38,273 | 38,177 | 100% | 42,098 | 42,083 | 100% |
| Right Care from Scott and White Health Plans | 8,277 | 8,269 | 100% | 9,031 | 9,022 | 100% |
| Superior HealthPlan | 136,613 | 135,691 | 99% | 148,317 | 147,297 | 99% |
| Texas Children's Health Plan | 76,914 | 76,914 | 100% | 83,900 | 83,900 | 100% |
| UnitedHealthcare Community Plan | 36,618 | 36,617 | 100% | 40,683 | 40,682 | 100% |
| Micro | 45,220 | 45,209 | 100% | 49,984 | 49,973 | 100% |
| Aetna Better Health | 339 | 339 | 100% | 360 | 360 | 100% |
| Amerigroup | 8,209 | 8,206 | 100% | 9,166 | 9,163 | 100% |
| Blue Cross and Blue Shield of Texas | 974 | 974 | 100% | 1,099 | 1,099 | 100% |
| Community First Health Plans | 487 | 487 | 100% | 542 | 542 | 100% |
| Community Health Choice | 1,882 | 1,882 | 100% | 2,128 | 2,128 | 100% |
| Cook Children's Health Plan | 654 | 654 | 100% | 725 | 725 | 100% |
| Dell Children's Health Plan | 447 | 447 | 100% | 502 | 502 | 100% |
| Driscoll Health Plan | 3,160 | 3,160 | 100% | 3,443 | 3,443 | 100% |
| FirstCare | 709 | 701 | 99% | 781 | 773 | 99% |
| Molina Healthcare of Texas | 728 | 728 | 100% | 791 | 791 | 100% |
| Right Care from Scott and White Health Plans | 904 | 904 | 100% | 1,012 | 1,012 | 100% |
| Superior HealthPlan | 21,639 | 21,639 | 100% | 23,741 | 23,741 | 100% |
| Texas Children's Health Plan | 2,360 | 2,360 | 100% | 2,673 | 2,673 | 100% |
| UnitedHealthcare Community Plan | 2,728 | 2,728 | 100% | 3,021 | 3,021 | 100% |
| Rural | 61,416 | 58,232 | 95% | 67,479 | 63,984 | 95% |
| Aetna Better Health | 278 | 278 | 100% | 319 | 319 | 100% |
| Amerigroup | 11,537 | 11,427 | 99% | 12,724 | 12,603 | 99% |
| Blue Cross and Blue Shield of Texas | 418 | 418 | 100% | 454 | 454 | 100% |
| Community First Health Plans | 1,363 | 1,363 | 100% | 1,513 | 1,513 | 100% |
| Community Health Choice | 2,042 | 2,042 | 100% | 2,200 | 2,200 | 100% |
| Dell Children's Health Plan | 157 | 157 | 100% | 175 | 175 | 100% |
| Driscoll Health Plan | 4,097 | 4,097 | 100% | 4,456 | 4,456 | 100% |
| El Paso First | 3 | 3 | 100% | 4 | 4 | 100% |
| FirstCare | 6,329 | 3,782 | 60% | 7,014 | 4,236 | 60% |
| Molina Healthcare of Texas | 820 | 820 | 100% | 877 | 877 | 100% |
| Parkland | 167 | 167 | 100% | 178 | 178 | 100% |
| Right Care from Scott and White Health Plans | 2,012 | 2,004 | 100% | 2,193 | 2,172 | 99% |
| Superior HealthPlan | 28,003 | 27,484 | 98% | 30,747 | 30,172 | 98% |
| Texas Children's Health Plan | 2,258 | 2,258 | 100% | 2,467 | 2,467 | 100% |
| UnitedHealthcare Community Plan | 1,932 | 1,932 | 100% | 2,158 | 2,158 | 100% |
| **STAR Total** | **746,865** | **736,661** | **99%** | **819,433** | **809,922** | **99%** |
| **STAR+PLUS** | | | | | | |
| Metro | 86,120 | 85,837 | 100% | 86,036 | 85,750 | 100% |

**Attachment H2**
**Specialist Network Access Analysis SFY21**
**(Blanks = No Data Available)**

| Program<br>County Type<br>MCO | Quarter 1 | | | Quarter 2 | | |
|---|---|---|---|---|---|---|
| | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) |
| Amerigroup | 22,851 | 22,851 | 100% | 22,804 | 22,804 | 100% |
| Cigna-HealthSpring | 5,499 | 5,480 | 100% | 5,489 | 5,471 | 100% |
| Molina Healthcare of Texas | 14,159 | 14,151 | 100% | 14,173 | 14,163 | 100% |
| Superior HealthPlan | 23,536 | 23,280 | 99% | 23,448 | 23,190 | 99% |
| UnitedHealthcare Community Plan | 20,075 | 20,075 | 100% | 20,122 | 20,122 | 100% |
| Micro | 7,655 | 7,654 | 100% | 7,686 | 7,685 | 100% |
| Amerigroup | 809 | 808 | 100% | 799 | 798 | 100% |
| Cigna-HealthSpring | 1,844 | 1,844 | 100% | 1,837 | 1,837 | 100% |
| Molina Healthcare of Texas | 283 | 283 | 100% | 285 | 285 | 100% |
| Superior HealthPlan | 1,519 | 1,519 | 100% | 1,530 | 1,530 | 100% |
| UnitedHealthcare Community Plan | 3,200 | 3,200 | 100% | 3,235 | 3,235 | 100% |
| Rural | 10,261 | 10,102 | 98% | 10,271 | 10,115 | 98% |
| Amerigroup | 1,799 | 1,779 | 99% | 1,816 | 1,798 | 99% |
| Cigna-HealthSpring | 825 | 825 | 100% | 826 | 823 | 100% |
| Molina Healthcare of Texas | 535 | 535 | 100% | 516 | 516 | 100% |
| Superior HealthPlan | 4,388 | 4,278 | 97% | 4,391 | 4,285 | 98% |
| UnitedHealthcare Community Plan | 2,714 | 2,685 | 99% | 2,722 | 2,693 | 99% |
| **STAR+PLUS Total** | **104,036** | **103,593** | **100%** | **103,993** | **103,550** | **100%** |
| **STAR Kids** | | | | | | |
| Metro | 24,644 | 24,557 | 100% | 25,528 | 25,474 | 100% |
| Aetna Better Health | 939 | 939 | 100% | 998 | 998 | 100% |
| Amerigroup | 4,691 | 4,684 | 100% | 4,944 | 4,937 | 100% |
| Blue Cross and Blue Shield of Texas | 1,190 | 1,190 | 100% | 1,236 | 1,236 | 100% |
| Community First Health Plans | 1,332 | 1,332 | 100% | 1,393 | 1,393 | 100% |
| Cook Children's Health Plan | 1,758 | 1,727 | 98% | 1,798 | 1,798 | 100% |
| Driscoll Health Plan | 1,541 | 1,541 | 100% | 1,566 | 1,566 | 100% |
| Superior HealthPlan | 4,700 | 4,652 | 99% | 4,836 | 4,790 | 99% |
| Texas Children's Health Plan | 4,360 | 4,360 | 100% | 4,478 | 4,478 | 100% |
| UnitedHealthcare Community Plan | 4,133 | 4,132 | 100% | 4,279 | 4,278 | 100% |
| Micro | 1,610 | 1,610 | 100% | 1,683 | 1,683 | 100% |
| Aetna Better Health | 11 | 11 | 100% | 11 | 11 | 100% |
| Amerigroup | 62 | 62 | 100% | 63 | 63 | 100% |
| Blue Cross and Blue Shield of Texas | 129 | 129 | 100% | 134 | 134 | 100% |
| Community First Health Plans | 21 | 21 | 100% | 23 | 23 | 100% |
| Cook Children's Health Plan | 34 | 34 | 100% | 33 | 33 | 100% |
| Driscoll Health Plan | 98 | 98 | 100% | 95 | 95 | 100% |
| Superior HealthPlan | 287 | 287 | 100% | 310 | 310 | 100% |
| Texas Children's Health Plan | 399 | 399 | 100% | 423 | 423 | 100% |
| UnitedHealthcare Community Plan | 569 | 569 | 100% | 591 | 591 | 100% |
| Rural | 1,936 | 1,914 | 99% | 1,995 | 1,975 | 99% |
| Amerigroup | 367 | 363 | 99% | 369 | 365 | 99% |
| Blue Cross and Blue Shield of Texas | 174 | 174 | 100% | 179 | 179 | 100% |
| Community First Health Plans | 47 | 47 | 100% | 48 | 48 | 100% |
| Driscoll Health Plan | 138 | 138 | 100% | 140 | 140 | 100% |
| Superior HealthPlan | 472 | 464 | 98% | 481 | 474 | 99% |
| Texas Children's Health Plan | 236 | 236 | 100% | 253 | 253 | 100% |
| UnitedHealthcare Community Plan | 502 | 492 | 98% | 525 | 516 | 98% |
| **STAR Kids Total** | **28,190** | **28,081** | **100%** | **29,206** | **29,132** | **100%** |
| **OB/GYN Total** | **879,091** | **868,335** | **99%** | **952,632** | **942,604** | **99%** |
| **Ophthalmologist** | | | | | | |
| **STAR** | | | | | | |
| Metro | 2,711,839 | 2,577,418 | 95% | 2,859,156 | 2,733,890 | 96% |
| Aetna Better Health | 76,748 | 72,005 | 94% | 82,593 | 77,460 | 94% |
| Amerigroup | 504,573 | 486,826 | 96% | 534,681 | 516,662 | 97% |
| Blue Cross and Blue Shield of Texas | 31,241 | 31,140 | 100% | 33,560 | 33,457 | 100% |
| Community First Health Plans | 109,084 | 108,642 | 100% | 115,611 | 115,134 | 100% |
| Community Health Choice | 261,022 | 260,810 | 100% | 275,223 | 275,010 | 100% |
| Cook Children's Health Plan | 112,170 | 93,871 | 84% | 117,811 | 112,332 | 95% |
| Dell Children's Health Plan | 24,247 | 24,154 | 100% | 25,982 | 25,895 | 100% |
| Driscoll Health Plan | 135,505 | 134,461 | 99% | 142,172 | 140,791 | 99% |
| El Paso First | 67,556 | 67,537 | 100% | 71,157 | 71,139 | 100% |
| FirstCare | 42,834 | 0 | 0% | 45,191 | 0 | 0% |

Attachment H2
Specialist Network Access Analysis SFY21
(Blanks = No Data Available)

| Program County Type MCO | Quarter 1 | | | Quarter 2 | | |
|---|---|---|---|---|---|---|
| | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) |
| Molina Healthcare of Texas | 89,048 | 87,823 | 99% | 93,005 | 91,670 | 99% |
| Parkland | 167,303 | 153,849 | 92% | 176,125 | 161,924 | 92% |
| Right Care from Scott and White Health Plans | 33,371 | 12,148 | 36% | 34,961 | 12,617 | 36% |
| Superior HealthPlan | 551,871 | 542,574 | 98% | 577,239 | 567,193 | 98% |
| Texas Children's Health Plan | 366,002 | 365,767 | 100% | 384,774 | 384,495 | 100% |
| UnitedHealthcare Community Plan | 139,264 | 135,811 | 98% | 149,071 | 148,111 | 99% |
| Micro | 186,645 | 154,755 | 83% | 199,296 | 159,432 | 80% |
| Aetna Better Health | 1,241 | 1,066 | 86% | 1,332 | 1,145 | 86% |
| Amerigroup | 33,245 | 24,532 | 74% | 35,736 | 26,329 | 74% |
| Blue Cross and Blue Shield of Texas | 3,927 | 3,664 | 93% | 4,363 | 4,091 | 94% |
| Community First Health Plans | 2,129 | 2,122 | 100% | 2,270 | 2,262 | 100% |
| Community Health Choice | 7,858 | 7,799 | 99% | 8,621 | 8,544 | 99% |
| Cook Children's Health Plan | 3,041 | 1,441 | 47% | 3,276 | 2,817 | 86% |
| Dell Children's Health Plan | 2,333 | 2,219 | 95% | 2,576 | 2,459 | 95% |
| Driscoll Health Plan | 13,321 | 11,575 | 87% | 14,050 | 11,664 | 83% |
| FirstCare | 3,003 | 0 | 0% | 3,152 | 0 | 0% |
| Molina Healthcare of Texas | 2,799 | 1,259 | 45% | 2,955 | 1,258 | 43% |
| Right Care from Scott and White Health Plans | 3,612 | 3,450 | 96% | 3,901 | 3,717 | 95% |
| Superior HealthPlan | 88,467 | 75,419 | 85% | 93,457 | 73,149 | 78% |
| Texas Children's Health Plan | 11,219 | 11,137 | 99% | 12,373 | 12,291 | 99% |
| UnitedHealthcare Community Plan | 10,450 | 9,072 | 87% | 11,234 | 9,706 | 86% |
| Rural | 250,417 | 204,763 | 82% | 264,670 | 215,626 | 81% |
| Aetna Better Health | 1,051 | 1,051 | 100% | 1,163 | 1,163 | 100% |
| Amerigroup | 48,183 | 44,102 | 92% | 51,279 | 46,760 | 91% |
| Blue Cross and Blue Shield of Texas | 1,611 | 1,611 | 100% | 1,713 | 1,713 | 100% |
| Community First Health Plans | 5,181 | 5,181 | 100% | 5,493 | 5,493 | 100% |
| Community Health Choice | 8,655 | 8,593 | 99% | 8,997 | 8,930 | 99% |
| Dell Children's Health Plan | 707 | 661 | 93% | 742 | 702 | 95% |
| Driscoll Health Plan | 17,241 | 17,116 | 99% | 18,014 | 17,850 | 99% |
| El Paso First | 15 | 14 | 93% | 16 | 15 | 94% |
| FirstCare | 27,311 | 0 | 0% | 28,619 | 0 | 0% |
| Molina Healthcare of Texas | 3,191 | 3,153 | 99% | 3,315 | 3,279 | 99% |
| Parkland | 659 | 651 | 99% | 711 | 702 | 99% |
| Right Care from Scott and White Health Plans | 8,413 | 7,071 | 84% | 8,747 | 7,364 | 84% |
| Superior HealthPlan | 111,822 | 99,461 | 89% | 118,431 | 104,533 | 88% |
| Texas Children's Health Plan | 10,004 | 9,942 | 99% | 10,605 | 10,538 | 99% |
| UnitedHealthcare Community Plan | 6,373 | 6,156 | 97% | 6,825 | 6,584 | 96% |
| **STAR Total** | **3,148,901** | **2,936,936** | **93%** | **3,323,122** | **3,108,948** | **94%** |
| **STAR+PLUS** | | | | | | |
| Metro | 175,958 | 171,403 | 97% | 175,925 | 172,377 | 98% |
| Amerigroup | 46,755 | 46,189 | 99% | 46,683 | 46,125 | 99% |
| Cigna-HealthSpring | 11,341 | 10,539 | 93% | 11,355 | 10,625 | 94% |
| Molina Healthcare of Texas | 29,839 | 29,210 | 98% | 29,844 | 29,181 | 98% |
| Superior HealthPlan | 46,437 | 45,505 | 98% | 46,281 | 45,784 | 99% |
| UnitedHealthcare Community Plan | 41,586 | 39,960 | 96% | 41,762 | 40,662 | 97% |
| Micro | 14,707 | 12,513 | 85% | 14,710 | 12,410 | 84% |
| Amerigroup | 1,643 | 1,478 | 90% | 1,629 | 1,461 | 90% |
| Cigna-HealthSpring | 3,457 | 2,588 | 75% | 3,433 | 2,545 | 74% |
| Molina Healthcare of Texas | 600 | 450 | 75% | 605 | 446 | 74% |
| Superior HealthPlan | 2,825 | 2,662 | 94% | 2,821 | 2,349 | 83% |
| UnitedHealthcare Community Plan | 6,182 | 5,335 | 86% | 6,222 | 5,609 | 90% |
| Rural | 19,599 | 18,004 | 92% | 19,652 | 18,055 | 92% |
| Amerigroup | 3,489 | 3,192 | 91% | 3,493 | 3,201 | 92% |
| Cigna-HealthSpring | 1,618 | 1,527 | 94% | 1,623 | 1,534 | 95% |
| Molina Healthcare of Texas | 1,046 | 1,037 | 99% | 1,024 | 1,016 | 99% |
| Superior HealthPlan | 8,167 | 7,337 | 90% | 8,182 | 7,355 | 90% |
| UnitedHealthcare Community Plan | 5,279 | 4,911 | 93% | 5,330 | 4,949 | 93% |
| **STAR+PLUS Total** | **210,264** | **201,920** | **96%** | **210,287** | **202,842** | **96%** |
| **STAR Kids** | | | | | | |
| Metro | 125,208 | 119,435 | 95% | 127,622 | 123,977 | 97% |
| Aetna Better Health | 4,444 | 4,076 | 92% | 4,646 | 4,267 | 92% |
| Amerigroup | 23,606 | 22,805 | 97% | 24,409 | 23,631 | 97% |

**Attachment H2**
**Specialist Network Access Analysis SFY21**
**(Blanks = No Data Available)**

| Program County Type MCO | Quarter 1 | | | Quarter 2 | | |
|---|---|---|---|---|---|---|
| | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) |
| Blue Cross and Blue Shield of Texas | 6,080 | 5,384 | 89% | 6,213 | 5,511 | 89% |
| Community First Health Plans | 6,812 | 6,790 | 100% | 6,939 | 6,916 | 100% |
| Cook Children's Health Plan | 8,979 | 7,293 | 81% | 9,064 | 8,515 | 94% |
| Driscoll Health Plan | 7,906 | 7,850 | 99% | 8,006 | 7,932 | 99% |
| Superior HealthPlan | 22,613 | 22,566 | 100% | 23,006 | 22,950 | 100% |
| Texas Children's Health Plan | 23,313 | 22,132 | 95% | 23,666 | 22,889 | 97% |
| UnitedHealthcare Community Plan | 21,455 | 20,539 | 96% | 21,673 | 21,366 | 99% |
| Micro | 8,119 | 6,800 | 84% | 8,357 | 6,869 | 82% |
| Aetna Better Health | 41 | 35 | 85% | 43 | 36 | 84% |
| Amerigroup | 270 | 245 | 91% | 275 | 251 | 91% |
| Blue Cross and Blue Shield of Texas | 620 | 588 | 95% | 628 | 599 | 95% |
| Community First Health Plans | 102 | 99 | 97% | 107 | 104 | 97% |
| Cook Children's Health Plan | 123 | 64 | 52% | 121 | 99 | 82% |
| Driscoll Health Plan | 488 | 448 | 92% | 494 | 425 | 86% |
| Superior HealthPlan | 1,461 | 1,320 | 90% | 1,488 | 1,046 | 70% |
| Texas Children's Health Plan | 2,201 | 1,623 | 74% | 2,325 | 1,720 | 74% |
| UnitedHealthcare Community Plan | 2,813 | 2,378 | 85% | 2,876 | 2,589 | 90% |
| Rural | 9,646 | 8,791 | 91% | 9,861 | 9,001 | 91% |
| Amerigroup | 1,816 | 1,632 | 90% | 1,849 | 1,662 | 90% |
| Blue Cross and Blue Shield of Texas | 857 | 769 | 90% | 879 | 788 | 90% |
| Community First Health Plans | 245 | 245 | 100% | 241 | 241 | 100% |
| Driscoll Health Plan | 779 | 777 | 100% | 786 | 784 | 100% |
| Superior HealthPlan | 2,301 | 1,942 | 84% | 2,356 | 1,993 | 85% |
| Texas Children's Health Plan | 1,299 | 1,249 | 96% | 1,349 | 1,304 | 97% |
| UnitedHealthcare Community Plan | 2,349 | 2,177 | 93% | 2,401 | 2,229 | 93% |
| **STAR Kids Total** | **142,973** | **135,026** | **94%** | **145,840** | **139,847** | **96%** |
| **Opthamologist Total** | **3,502,138** | **3,273,882** | **93%** | **3,679,249** | **3,451,637** | **94%** |
| Orthopedist | | | | | | |
| STAR | | | | | | |
| Metro | 2,711,839 | 2,604,361 | 96% | 2,859,156 | 2,759,657 | 97% |
| Aetna Better Health | 76,748 | 75,601 | 99% | 82,593 | 81,470 | 99% |
| Amerigroup | 504,573 | 490,569 | 97% | 534,681 | 526,209 | 98% |
| Blue Cross and Blue Shield of Texas | 31,241 | 30,320 | 97% | 33,560 | 32,549 | 97% |
| Community First Health Plans | 109,084 | 108,888 | 100% | 115,611 | 115,399 | 100% |
| Community Health Choice | 261,022 | 260,681 | 100% | 275,223 | 274,867 | 100% |
| Cook Children's Health Plan | 112,170 | 96,605 | 86% | 117,811 | 110,646 | 94% |
| Dell Children's Health Plan | 24,247 | 23,333 | 96% | 25,982 | 25,114 | 97% |
| Driscoll Health Plan | 135,505 | 134,665 | 99% | 142,172 | 141,308 | 99% |
| El Paso First | 67,556 | 67,546 | 100% | 71,157 | 71,146 | 100% |
| FirstCare | 42,834 | 0 | 0% | 45,191 | 0 | 0% |
| Molina Healthcare of Texas | 89,048 | 87,613 | 98% | 93,005 | 91,511 | 98% |
| Parkland | 167,303 | 154,924 | 93% | 176,125 | 162,947 | 93% |
| Right Care from Scott and White Health Plans | 33,371 | 27,972 | 84% | 34,961 | 27,342 | 78% |
| Superior HealthPlan | 551,871 | 542,069 | 98% | 577,239 | 566,882 | 98% |
| Texas Children's Health Plan | 366,002 | 365,321 | 100% | 384,774 | 384,042 | 100% |
| UnitedHealthcare Community Plan | 139,264 | 138,254 | 99% | 149,071 | 148,225 | 99% |
| Micro | 186,645 | 149,061 | 80% | 199,296 | 162,913 | 82% |
| Aetna Better Health | 1,241 | 1,186 | 96% | 1,332 | 1,271 | 95% |
| Amerigroup | 33,245 | 27,966 | 84% | 35,736 | 32,272 | 90% |
| Blue Cross and Blue Shield of Texas | 3,927 | 3,683 | 94% | 4,363 | 4,114 | 94% |
| Community First Health Plans | 2,129 | 2,129 | 100% | 2,270 | 2,270 | 100% |
| Community Health Choice | 7,858 | 7,858 | 100% | 8,621 | 8,621 | 100% |
| Cook Children's Health Plan | 3,041 | 1,301 | 43% | 3,276 | 2,799 | 85% |
| Dell Children's Health Plan | 2,333 | 2,333 | 100% | 2,576 | 2,496 | 97% |
| Driscoll Health Plan | 13,321 | 9,321 | 70% | 14,050 | 9,900 | 70% |
| FirstCare | 3,003 | 0 | 0% | 3,152 | 0 | 0% |
| Molina Healthcare of Texas | 2,799 | 1,207 | 43% | 2,955 | 1,283 | 43% |
| Right Care from Scott and White Health Plans | 3,612 | 3,195 | 88% | 3,901 | 3,650 | 94% |
| Superior HealthPlan | 88,467 | 70,628 | 80% | 93,457 | 73,506 | 79% |
| Texas Children's Health Plan | 11,219 | 10,822 | 96% | 12,373 | 11,927 | 96% |
| UnitedHealthcare Community Plan | 10,450 | 7,432 | 71% | 11,234 | 8,804 | 78% |
| Rural | 250,417 | 203,467 | 81% | 264,670 | 216,476 | 82% |

Attachment H2
Specialist Network Access Analysis SFY21
(Blanks = No Data Available)

| Program County Type MCO | Quarter 1 | | | Quarter 2 | | |
|---|---|---|---|---|---|---|
| | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) |
| Aetna Better Health | 1,051 | 1,051 | 100% | 1,163 | 1,163 | 100% |
| Amerigroup | 48,183 | 43,231 | 90% | 51,279 | 47,162 | 92% |
| Blue Cross and Blue Shield of Texas | 1,611 | 1,611 | 100% | 1,713 | 1,713 | 100% |
| Community First Health Plans | 5,181 | 5,181 | 100% | 5,493 | 5,493 | 100% |
| Community Health Choice | 8,655 | 8,530 | 99% | 8,997 | 8,862 | 98% |
| Dell Children's Health Plan | 707 | 707 | 100% | 742 | 742 | 100% |
| Driscoll Health Plan | 17,241 | 17,208 | 100% | 18,014 | 17,977 | 100% |
| El Paso First | 15 | 14 | 93% | 16 | 15 | 94% |
| FirstCare | 27,311 | 0 | 0% | 28,619 | 0 | 0% |
| Molina Healthcare of Texas | 3,191 | 3,100 | 97% | 3,315 | 3,225 | 97% |
| Parkland | 659 | 643 | 98% | 711 | 690 | 97% |
| Right Care from Scott and White Health Plans | 8,413 | 7,637 | 91% | 8,747 | 8,225 | 94% |
| Superior HealthPlan | 111,822 | 99,366 | 89% | 118,431 | 105,026 | 89% |
| Texas Children's Health Plan | 10,004 | 9,059 | 91% | 10,605 | 9,628 | 91% |
| UnitedHealthcare Community Plan | 6,373 | 6,129 | 96% | 6,825 | 6,555 | 96% |
| **STAR Total** | **3,148,901** | **2,956,889** | **94%** | **3,323,122** | **3,139,046** | **94%** |
| **STAR+PLUS** | | | | | | |
| Metro | 175,958 | 170,814 | 97% | 175,925 | 170,894 | 97% |
| Amerigroup | 46,755 | 45,166 | 97% | 46,683 | 45,243 | 97% |
| Cigna-HealthSpring | 11,341 | 10,750 | 95% | 11,355 | 10,790 | 95% |
| Molina Healthcare of Texas | 29,839 | 28,994 | 97% | 29,844 | 28,993 | 97% |
| Superior HealthPlan | 46,437 | 45,232 | 97% | 46,281 | 45,073 | 97% |
| UnitedHealthcare Community Plan | 41,586 | 40,672 | 98% | 41,762 | 40,795 | 98% |
| Micro | 14,707 | 13,242 | 90% | 14,710 | 12,586 | 86% |
| Amerigroup | 1,643 | 1,444 | 88% | 1,629 | 1,437 | 88% |
| Cigna-HealthSpring | 3,457 | 3,029 | 88% | 3,433 | 2,610 | 76% |
| Molina Healthcare of Texas | 600 | 414 | 69% | 605 | 420 | 69% |
| Superior HealthPlan | 2,825 | 2,310 | 82% | 2,821 | 2,238 | 79% |
| UnitedHealthcare Community Plan | 6,182 | 6,045 | 98% | 6,222 | 5,881 | 95% |
| Rural | 19,599 | 17,337 | 88% | 19,652 | 17,553 | 89% |
| Amerigroup | 3,489 | 2,753 | 79% | 3,493 | 2,917 | 84% |
| Cigna-HealthSpring | 1,618 | 1,528 | 94% | 1,623 | 1,536 | 95% |
| Molina Healthcare of Texas | 1,046 | 1,029 | 98% | 1,024 | 1,008 | 98% |
| Superior HealthPlan | 8,167 | 7,262 | 89% | 8,182 | 7,271 | 89% |
| UnitedHealthcare Community Plan | 5,279 | 4,765 | 90% | 5,330 | 4,821 | 90% |
| **STAR+PLUS Total** | **210,264** | **201,393** | **96%** | **210,287** | **201,033** | **96%** |
| **STAR Kids** | | | | | | |
| Metro | 125,208 | 121,143 | 97% | 127,622 | 124,433 | 98% |
| Aetna Better Health | 4,444 | 4,378 | 99% | 4,646 | 4,602 | 99% |
| Amerigroup | 23,606 | 23,428 | 99% | 24,409 | 24,226 | 99% |
| Blue Cross and Blue Shield of Texas | 6,080 | 5,909 | 97% | 6,213 | 6,027 | 97% |
| Community First Health Plans | 6,812 | 6,809 | 100% | 6,939 | 6,933 | 100% |
| Cook Children's Health Plan | 8,979 | 7,658 | 85% | 9,064 | 8,626 | 95% |
| Driscoll Health Plan | 7,906 | 7,856 | 99% | 8,006 | 7,959 | 99% |
| Superior HealthPlan | 22,613 | 21,333 | 94% | 23,006 | 21,707 | 94% |
| Texas Children's Health Plan | 23,313 | 22,710 | 97% | 23,666 | 23,088 | 98% |
| UnitedHealthcare Community Plan | 21,455 | 21,062 | 98% | 21,673 | 21,265 | 98% |
| Micro | 8,119 | 7,082 | 87% | 8,357 | 7,218 | 86% |
| Aetna Better Health | 41 | 38 | 93% | 43 | 38 | 88% |
| Amerigroup | 270 | 270 | 100% | 275 | 275 | 100% |
| Blue Cross and Blue Shield of Texas | 620 | 588 | 95% | 628 | 599 | 95% |
| Community First Health Plans | 102 | 102 | 100% | 107 | 107 | 100% |
| Cook Children's Health Plan | 123 | 61 | 50% | 121 | 105 | 87% |
| Driscoll Health Plan | 488 | 396 | 81% | 494 | 405 | 82% |
| Superior HealthPlan | 1,461 | 1,009 | 69% | 1,488 | 1,014 | 68% |
| Texas Children's Health Plan | 2,201 | 2,047 | 93% | 2,325 | 2,160 | 93% |
| UnitedHealthcare Community Plan | 2,813 | 2,571 | 91% | 2,876 | 2,515 | 87% |
| Rural | 9,646 | 8,604 | 89% | 9,861 | 8,817 | 89% |
| Amerigroup | 1,816 | 1,636 | 90% | 1,849 | 1,693 | 92% |
| Blue Cross and Blue Shield of Texas | 857 | 857 | 100% | 879 | 879 | 100% |
| Community First Health Plans | 245 | 245 | 100% | 241 | 241 | 100% |
| Driscoll Health Plan | 779 | 778 | 100% | 786 | 785 | 100% |

Attachment H2
Specialist Network Access Analysis SFY21
(Blanks = No Data Available)

| Program County Type MCO | Quarter 1 | | | Quarter 2 | | |
|---|---|---|---|---|---|---|
| | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) |
| Superior HealthPlan | 2,301 | 1,872 | 81% | 2,356 | 1,922 | 82% |
| Texas Children's Health Plan | 1,299 | 1,206 | 93% | 1,349 | 1,256 | 93% |
| UnitedHealthcare Community Plan | 2,349 | 2,010 | 86% | 2,401 | 2,041 | 85% |
| **STAR Kids Total** | **142,973** | **136,829** | **96%** | **145,840** | **140,468** | **96%** |
| **Orthopedist Total** | **3,502,138** | **3,295,111** | **94%** | **3,679,249** | **3,480,547** | **95%** |
| **Pediatric Sub-Specialty** | | | | | | |
| **STAR** | | | | | | |
| Metro | 2,337,339 | 2,023,064 | 87% | 2,426,896 | 2,176,511 | 90% |
| Aetna Better Health | 63,193 | 61,914 | 98% | 66,943 | 65,568 | 98% |
| Amerigroup | 437,933 | 399,481 | 91% | 456,999 | 416,498 | 91% |
| Blue Cross and Blue Shield of Texas | 26,029 | 25,916 | 100% | 27,527 | 27,391 | 100% |
| Community First Health Plans | 93,036 | 0 | 0% | 97,063 | 0 | 0% |
| Community Health Choice | 223,103 | 222,997 | 100% | 231,737 | 231,637 | 100% |
| Cook Children's Health Plan | 99,574 | 18,017 | 18% | 103,024 | 98,817 | 96% |
| Dell Children's Health Plan | 21,807 | 21,310 | 98% | 23,057 | 22,132 | 96% |
| Driscoll Health Plan | 116,736 | 116,733 | 100% | 120,520 | 120,517 | 100% |
| El Paso First | 57,783 | 57,783 | 100% | 59,825 | 59,825 | 100% |
| FirstCare | 36,489 | 16,093 | 44% | 37,801 | 15,770 | 42% |
| Molina Healthcare of Texas | 75,603 | 74,891 | 99% | 77,764 | 77,499 | 100% |
| Parkland | 146,161 | 140,970 | 96% | 151,454 | 146,215 | 97% |
| Right Care from Scott and White Health Plans | 27,943 | 23,481 | 84% | 28,801 | 24,106 | 84% |
| Superior HealthPlan | 468,966 | 404,589 | 86% | 482,864 | 413,303 | 86% |
| Texas Children's Health Plan | 329,959 | 325,886 | 99% | 342,674 | 338,412 | 99% |
| UnitedHealthcare Community Plan | 113,024 | 113,003 | 100% | 118,843 | 118,821 | 100% |
| Micro | 159,054 | 108,423 | 68% | 167,537 | 112,086 | 67% |
| Aetna Better Health | 986 | 960 | 97% | 1,051 | 1,019 | 97% |
| Amerigroup | 28,330 | 15,999 | 56% | 30,066 | 17,282 | 57% |
| Blue Cross and Blue Shield of Texas | 3,327 | 3,101 | 93% | 3,646 | 3,424 | 94% |
| Community First Health Plans | 1,827 | 0 | 0% | 1,919 | 0 | 0% |
| Community Health Choice | 6,715 | 6,715 | 100% | 7,282 | 7,282 | 100% |
| Cook Children's Health Plan | 2,675 | 0 | 0% | 2,852 | 2,553 | 90% |
| Dell Children's Health Plan | 2,108 | 1,942 | 92% | 2,291 | 2,105 | 92% |
| Driscoll Health Plan | 11,409 | 11,409 | 100% | 11,884 | 11,884 | 100% |
| FirstCare | 2,604 | 2,580 | 99% | 2,681 | 2,660 | 99% |
| Molina Healthcare of Texas | 2,374 | 2,051 | 86% | 2,479 | 2,141 | 86% |
| Right Care from Scott and White Health Plans | 2,990 | 2,989 | 100% | 3,184 | 3,183 | 100% |
| Superior HealthPlan | 75,103 | 42,143 | 56% | 78,191 | 38,612 | 49% |
| Texas Children's Health Plan | 10,051 | 9,979 | 99% | 10,958 | 10,888 | 99% |
| UnitedHealthcare Community Plan | 8,555 | 8,555 | 100% | 9,053 | 9,053 | 100% |
| Rural | 212,412 | 175,450 | 83% | 221,013 | 178,675 | 81% |
| Aetna Better Health | 878 | 878 | 100% | 957 | 957 | 100% |
| Amerigroup | 41,101 | 33,710 | 82% | 43,094 | 35,344 | 82% |
| Blue Cross and Blue Shield of Texas | 1,350 | 1,350 | 100% | 1,409 | 1,409 | 100% |
| Community First Health Plans | 4,385 | 0 | 0% | 4,553 | 0 | 0% |
| Community Health Choice | 7,436 | 7,436 | 100% | 7,616 | 7,616 | 100% |
| Dell Children's Health Plan | 630 | 630 | 100% | 648 | 648 | 100% |
| Driscoll Health Plan | 14,781 | 14,781 | 100% | 15,216 | 15,216 | 100% |
| El Paso First | 14 | 14 | 100% | 15 | 15 | 100% |
| FirstCare | 23,656 | 11,752 | 50% | 24,339 | 12,079 | 50% |
| Molina Healthcare of Texas | 2,657 | 2,654 | 100% | 2,714 | 2,711 | 100% |
| Parkland | 556 | 556 | 100% | 590 | 590 | 100% |
| Right Care from Scott and White Health Plans | 7,123 | 7,100 | 100% | 7,264 | 7,242 | 100% |
| Superior HealthPlan | 94,142 | 80,886 | 86% | 98,253 | 80,503 | 82% |
| Texas Children's Health Plan | 8,833 | 8,833 | 100% | 9,271 | 9,271 | 100% |
| UnitedHealthcare Community Plan | 4,870 | 4,870 | 100% | 5,074 | 5,074 | 100% |
| **STAR Total** | **2,708,805** | **2,306,937** | **85%** | **2,815,446** | **2,467,272** | **88%** |
| **STAR Kids** | | | | | | |
| Metro | 102,942 | 87,234 | 85% | 103,118 | 92,905 | 90% |
| Aetna Better Health | 3,450 | 3,340 | 97% | 3,547 | 3,444 | 97% |
| Amerigroup | 19,340 | 18,393 | 95% | 19,641 | 18,477 | 94% |
| Blue Cross and Blue Shield of Texas | 4,955 | 3,773 | 76% | 4,994 | 3,824 | 77% |
| Community First Health Plans | 5,603 | 0 | 0% | 5,608 | 0 | 0% |

Attachment H2
Specialist Network Access Analysis SFY21
(Blanks = No Data Available)

| Program County Type MCO | Quarter 1 | | | Quarter 2 | | |
|---|---|---|---|---|---|---|
| | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) |
| Cook Children's Health Plan | 7,431 | 1,408 | 19% | 7,395 | 7,082 | 96% |
| Driscoll Health Plan | 6,539 | 6,539 | 100% | 6,518 | 6,518 | 100% |
| Superior HealthPlan | 18,490 | 17,386 | 94% | 18,453 | 17,316 | 94% |
| Texas Children's Health Plan | 19,619 | 19,065 | 97% | 19,595 | 19,054 | 97% |
| UnitedHealthcare Community Plan | 17,515 | 17,330 | 99% | 17,367 | 17,190 | 99% |
| Micro | 6,576 | 5,047 | 77% | 6,671 | 5,188 | 78% |
| Aetna Better Health | 25 | 24 | 96% | 24 | 22 | 92% |
| Amerigroup | 216 | 21 | 10% | 217 | 19 | 9% |
| Blue Cross and Blue Shield of Texas | 493 | 455 | 92% | 490 | 458 | 93% |
| Community First Health Plans | 68 | 0 | 0% | 72 | 0 | 0% |
| Cook Children's Health Plan | 93 | 0 | 0% | 91 | 83 | 91% |
| Driscoll Health Plan | 395 | 395 | 100% | 391 | 391 | 100% |
| Superior HealthPlan | 1,196 | 473 | 40% | 1,205 | 485 | 40% |
| Texas Children's Health Plan | 1,859 | 1,448 | 78% | 1,941 | 1,492 | 77% |
| UnitedHealthcare Community Plan | 2,231 | 2,231 | 100% | 2,240 | 2,238 | 100% |
| Rural | 7,824 | 6,626 | 85% | 7,870 | 6,654 | 85% |
| Amerigroup | 1,488 | 1,112 | 75% | 1,495 | 1,093 | 73% |
| Blue Cross and Blue Shield of Texas | 683 | 646 | 95% | 693 | 655 | 95% |
| Community First Health Plans | 203 | 0 | 0% | 199 | 0 | 0% |
| Driscoll Health Plan | 645 | 645 | 100% | 639 | 639 | 100% |
| Superior HealthPlan | 1,862 | 1,280 | 69% | 1,869 | 1,292 | 69% |
| Texas Children's Health Plan | 1,095 | 1,095 | 100% | 1,124 | 1,124 | 100% |
| UnitedHealthcare Community Plan | 1,848 | 1,848 | 100% | 1,851 | 1,851 | 100% |
| **STAR Kids Total** | **117,342** | **98,907** | **84%** | **117,659** | **104,747** | **89%** |
| **Pediatric Sub-specialty Total** | **2,826,147** | **2,405,844** | **85%** | **2,933,105** | **2,572,019** | **88%** |
| Prenatal | | | | | | |
| **STAR** | | | | | | |
| Metro | 443,357 | 429,723 | 97% | 495,095 | 482,581 | 97% |
| Aetna Better Health | 14,278 | 14,078 | 99% | 16,168 | 15,956 | 99% |
| Amerigroup | 80,697 | 78,267 | 97% | 90,875 | 88,299 | 97% |
| Blue Cross and Blue Shield of Texas | 5,567 | 5,439 | 98% | 6,319 | 6,167 | 98% |
| Community First Health Plans | 18,960 | 18,456 | 97% | 21,239 | 20,602 | 97% |
| Community Health Choice | 43,387 | 43,241 | 100% | 48,397 | 48,255 | 100% |
| Cook Children's Health Plan | 16,082 | 13,020 | 81% | 18,058 | 17,299 | 96% |
| Dell Children's Health Plan | 3,006 | 2,969 | 99% | 3,476 | 3,418 | 98% |
| Driscoll Health Plan | 22,279 | 22,191 | 100% | 24,867 | 24,801 | 100% |
| El Paso First | 11,844 | 11,454 | 97% | 13,234 | 13,096 | 99% |
| FirstCare | 7,434 | 6,699 | 90% | 8,379 | 7,477 | 89% |
| Molina Healthcare of Texas | 15,342 | 15,172 | 99% | 16,895 | 16,675 | 99% |
| Parkland | 26,314 | 25,282 | 96% | 29,497 | 28,380 | 96% |
| Right Care from Scott and White Health Plans | 6,065 | 5,718 | 94% | 6,739 | 6,357 | 94% |
| Superior HealthPlan | 96,149 | 92,276 | 96% | 106,204 | 101,586 | 96% |
| Texas Children's Health Plan | 48,756 | 48,358 | 99% | 54,195 | 53,766 | 99% |
| UnitedHealthcare Community Plan | 27,197 | 27,103 | 100% | 30,553 | 30,447 | 100% |
| Micro | 31,833 | 30,658 | 96% | 35,768 | 34,703 | 97% |
| Aetna Better Health | 255 | 254 | 100% | 281 | 280 | 100% |
| Amerigroup | 5,587 | 5,534 | 99% | 6,312 | 6,259 | 99% |
| Blue Cross and Blue Shield of Texas | 691 | 691 | 100% | 775 | 775 | 100% |
| Community First Health Plans | 350 | 345 | 99% | 404 | 324 | 80% |
| Community Health Choice | 1,314 | 1,314 | 100% | 1,525 | 1,524 | 100% |
| Cook Children's Health Plan | 444 | 67 | 15% | 487 | 476 | 98% |
| Dell Children's Health Plan | 271 | 271 | 100% | 317 | 317 | 100% |
| Driscoll Health Plan | 2,233 | 2,231 | 100% | 2,459 | 2,456 | 100% |
| FirstCare | 496 | 490 | 99% | 559 | 552 | 99% |
| Molina Healthcare of Texas | 494 | 493 | 100% | 549 | 548 | 100% |
| Right Care from Scott and White Health Plans | 659 | 659 | 100% | 748 | 748 | 100% |
| Superior HealthPlan | 15,494 | 14,797 | 96% | 17,333 | 16,434 | 95% |
| Texas Children's Health Plan | 1,535 | 1,504 | 98% | 1,764 | 1,758 | 100% |
| UnitedHealthcare Community Plan | 2,010 | 2,008 | 100% | 2,255 | 2,252 | 100% |
| Rural | 43,581 | 36,421 | 84% | 48,723 | 41,027 | 84% |
| Aetna Better Health | 197 | 197 | 100% | 222 | 222 | 100% |
| Amerigroup | 8,115 | 7,500 | 92% | 9,084 | 8,388 | 92% |

Attachment H2
Specialist Network Access Analysis SFY21
(Blanks = No Data Available)

| Program County Type MCO | Quarter 1 | | | Quarter 2 | | |
|---|---|---|---|---|---|---|
| | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) |
| Blue Cross and Blue Shield of Texas | 295 | 294 | 100% | 321 | 319 | 99% |
| Community First Health Plans | 933 | 925 | 99% | 1,049 | 1,040 | 99% |
| Community Health Choice | 1,463 | 1,463 | 100% | 1,615 | 1,615 | 100% |
| Dell Children's Health Plan | 99 | 97 | 98% | 109 | 107 | 98% |
| Driscoll Health Plan | 2,883 | 2,879 | 100% | 3,190 | 3,103 | 97% |
| El Paso First | 1 | 0 | 0% | 1 | 0 | 0% |
| FirstCare | 4,341 | 1,638 | 38% | 4,932 | 2,226 | 45% |
| Molina Healthcare of Texas | 597 | 568 | 95% | 649 | 617 | 95% |
| Parkland | 124 | 118 | 95% | 134 | 127 | 95% |
| Right Care from Scott and White Health Plans | 1,392 | 1,314 | 94% | 1,549 | 1,466 | 95% |
| Superior HealthPlan | 20,109 | 16,412 | 82% | 22,462 | 18,391 | 82% |
| Texas Children's Health Plan | 1,497 | 1,497 | 100% | 1,668 | 1,668 | 100% |
| UnitedHealthcare Community Plan | 1,535 | 1,519 | 99% | 1,738 | 1,738 | 100% |
| **STAR Total** | **518,771** | **496,802** | **96%** | **579,586** | **558,311** | **96%** |
| **STAR+PLUS** | | | | | | |
| Metro | 35,749 | 34,940 | 98% | 35,617 | 34,777 | 98% |
| Amerigroup | 9,234 | 9,098 | 99% | 9,165 | 8,998 | 98% |
| Cigna-HealthSpring | 2,349 | 2,267 | 97% | 2,329 | 2,247 | 96% |
| Molina Healthcare of Texas | 5,696 | 5,587 | 98% | 5,702 | 5,602 | 98% |
| Superior HealthPlan | 10,036 | 9,631 | 96% | 9,989 | 9,578 | 96% |
| UnitedHealthcare Community Plan | 8,434 | 8,357 | 99% | 8,432 | 8,352 | 99% |
| Micro | 2,754 | 2,706 | 98% | 2,750 | 2,679 | 97% |
| Amerigroup | 277 | 264 | 95% | 270 | 259 | 96% |
| Cigna-HealthSpring | 656 | 655 | 100% | 651 | 651 | 100% |
| Molina Healthcare of Texas | 97 | 97 | 100% | 93 | 93 | 100% |
| Superior HealthPlan | 548 | 514 | 94% | 553 | 493 | 89% |
| UnitedHealthcare Community Plan | 1,176 | 1,176 | 100% | 1,183 | 1,183 | 100% |
| Rural | 3,596 | 3,173 | 88% | 3,556 | 3,145 | 88% |
| Amerigroup | 626 | 536 | 86% | 620 | 523 | 84% |
| Cigna-HealthSpring | 288 | 273 | 95% | 285 | 272 | 95% |
| Molina Healthcare of Texas | 171 | 159 | 93% | 165 | 153 | 93% |
| Superior HealthPlan | 1,543 | 1,237 | 80% | 1,534 | 1,245 | 81% |
| UnitedHealthcare Community Plan | 968 | 968 | 100% | 952 | 952 | 100% |
| **STAR+PLUS Total** | **42,099** | **40,819** | **97%** | **41,923** | **40,601** | **97%** |
| **STAR Kids** | | | | | | |
| Metro | 16,491 | 15,981 | 97% | 17,330 | 16,988 | 98% |
| Aetna Better Health | 650 | 643 | 99% | 690 | 683 | 99% |
| Amerigroup | 3,126 | 3,028 | 97% | 3,344 | 3,250 | 97% |
| Blue Cross and Blue Shield of Texas | 801 | 777 | 97% | 844 | 819 | 97% |
| Community First Health Plans | 895 | 879 | 98% | 943 | 919 | 97% |
| Cook Children's Health Plan | 1,147 | 952 | 83% | 1,196 | 1,164 | 97% |
| Driscoll Health Plan | 1,055 | 1,049 | 99% | 1,089 | 1,083 | 99% |
| Superior HealthPlan | 3,154 | 3,065 | 97% | 3,298 | 3,207 | 97% |
| Texas Children's Health Plan | 2,840 | 2,790 | 98% | 2,972 | 2,927 | 98% |
| UnitedHealthcare Community Plan | 2,823 | 2,798 | 99% | 2,954 | 2,936 | 99% |
| Micro | 1,083 | 1,052 | 97% | 1,151 | 1,136 | 99% |
| Aetna Better Health | 8 | 8 | 100% | 8 | 8 | 100% |
| Amerigroup | 44 | 44 | 100% | 44 | 44 | 100% |
| Blue Cross and Blue Shield of Texas | 87 | 86 | 99% | 91 | 90 | 99% |
| Community First Health Plans | 18 | 18 | 100% | 20 | 17 | 85% |
| Cook Children's Health Plan | 23 | 3 | 13% | 24 | 23 | 96% |
| Driscoll Health Plan | 61 | 61 | 100% | 59 | 59 | 100% |
| Superior HealthPlan | 195 | 185 | 95% | 212 | 202 | 95% |
| Texas Children's Health Plan | 254 | 254 | 100% | 267 | 267 | 100% |
| UnitedHealthcare Community Plan | 393 | 393 | 100% | 426 | 426 | 100% |
| Rural | 1,330 | 1,237 | 93% | 1,397 | 1,295 | 93% |
| Amerigroup | 251 | 237 | 94% | 263 | 245 | 93% |
| Blue Cross and Blue Shield of Texas | 125 | 124 | 99% | 130 | 129 | 99% |
| Community First Health Plans | 34 | 34 | 100% | 37 | 37 | 100% |
| Driscoll Health Plan | 98 | 98 | 100% | 98 | 96 | 98% |
| Superior HealthPlan | 321 | 243 | 76% | 332 | 253 | 76% |
| Texas Children's Health Plan | 150 | 150 | 100% | 167 | 165 | 99% |

**Attachment H2**
**Specialist Network Access Analysis SFY21**
**(Blanks = No Data Available)**

| Program<br>County Type<br>MCO | Quarter 1 | | | Quarter 2 | | |
|---|---|---|---|---|---|---|
| | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) |
| UnitedHealthcare Community Plan | 351 | 351 | 100% | 370 | 370 | 100% |
| **STAR Kids Total** | **18,904** | **18,270** | **97%** | **19,878** | **19,419** | **98%** |
| **Prenatal Total** | **579,774** | **555,891** | **96%** | **641,387** | **618,331** | **96%** |
| **Psychiatrist** | | | | | | |
| **STAR** | | | | | | |
| Metro | 2,711,839 | 2,588,314 | 95% | 2,859,156 | 2,722,032 | 95% |
| Aetna Better Health | 76,748 | 76,645 | 100% | 82,593 | 82,478 | 100% |
| Amerigroup | 504,573 | 503,660 | 100% | 534,681 | 533,422 | 100% |
| Blue Cross and Blue Shield of Texas | 31,241 | 31,240 | 100% | 33,560 | 33,559 | 100% |
| Community First Health Plans | 109,084 | 108,603 | 100% | 115,611 | 115,117 | 100% |
| Community Health Choice | 261,022 | 261,022 | 100% | 275,223 | 275,223 | 100% |
| Cook Children's Health Plan | 112,170 | 109,368 | 98% | 117,811 | 115,257 | 98% |
| Dell Children's Health Plan | 24,247 | 24,247 | 100% | 25,982 | 25,982 | 100% |
| Driscoll Health Plan | 135,505 | 115,146 | 85% | 142,172 | 120,892 | 85% |
| El Paso First | 67,556 | 67,555 | 100% | 71,157 | 71,154 | 100% |
| FirstCare | 42,834 | 52 | 0% | 45,191 | 0 | 0% |
| Molina Healthcare of Texas | 89,048 | 88,803 | 100% | 93,005 | 92,779 | 100% |
| Parkland | 167,303 | 167,303 | 100% | 176,125 | 176,125 | 100% |
| Right Care from Scott and White Health Plans | 33,371 | 28,065 | 84% | 34,961 | 29,285 | 84% |
| Superior HealthPlan | 551,871 | 501,343 | 91% | 577,239 | 517,190 | 90% |
| Texas Children's Health Plan | 366,002 | 366,002 | 100% | 384,774 | 384,774 | 100% |
| UnitedHealthcare Community Plan | 139,264 | 139,260 | 100% | 149,071 | 148,795 | 100% |
| Micro | 186,645 | 146,803 | 79% | 199,296 | 151,025 | 76% |
| Aetna Better Health | 1,241 | 1,241 | 100% | 1,332 | 1,332 | 100% |
| Amerigroup | 33,245 | 31,339 | 94% | 35,736 | 33,719 | 94% |
| Blue Cross and Blue Shield of Texas | 3,927 | 3,927 | 100% | 4,363 | 4,363 | 100% |
| Community First Health Plans | 2,129 | 2,129 | 100% | 2,270 | 2,270 | 100% |
| Community Health Choice | 7,858 | 7,857 | 100% | 8,621 | 8,620 | 100% |
| Cook Children's Health Plan | 3,041 | 2,713 | 89% | 3,276 | 3,276 | 100% |
| Dell Children's Health Plan | 2,333 | 2,333 | 100% | 2,576 | 2,576 | 100% |
| Driscoll Health Plan | 13,321 | 10,046 | 75% | 14,050 | 10,655 | 76% |
| FirstCare | 3,003 | 0 | 0% | 3,152 | 0 | 0% |
| Molina Healthcare of Texas | 2,799 | 1,568 | 56% | 2,955 | 1,665 | 56% |
| Right Care from Scott and White Health Plans | 3,612 | 2,615 | 72% | 3,901 | 2,828 | 72% |
| Superior HealthPlan | 88,467 | 61,130 | 69% | 93,457 | 58,074 | 62% |
| Texas Children's Health Plan | 11,219 | 11,218 | 100% | 12,373 | 12,372 | 100% |
| UnitedHealthcare Community Plan | 10,450 | 8,687 | 83% | 11,234 | 9,275 | 83% |
| Rural | 250,417 | 194,275 | 78% | 264,670 | 198,163 | 75% |
| Aetna Better Health | 1,051 | 1,051 | 100% | 1,163 | 1,163 | 100% |
| Amerigroup | 48,183 | 44,277 | 92% | 51,279 | 48,090 | 94% |
| Blue Cross and Blue Shield of Texas | 1,611 | 1,583 | 98% | 1,713 | 1,673 | 98% |
| Community First Health Plans | 5,181 | 5,181 | 100% | 5,493 | 5,493 | 100% |
| Community Health Choice | 8,655 | 8,620 | 100% | 8,997 | 8,956 | 100% |
| Dell Children's Health Plan | 707 | 661 | 93% | 742 | 695 | 94% |
| Driscoll Health Plan | 17,241 | 16,518 | 96% | 18,014 | 17,247 | 96% |
| El Paso First | 15 | 14 | 93% | 16 | 15 | 94% |
| FirstCare | 27,311 | 6,895 | 25% | 28,619 | 0 | 0% |
| Molina Healthcare of Texas | 3,191 | 3,151 | 99% | 3,315 | 3,280 | 99% |
| Parkland | 659 | 659 | 100% | 711 | 711 | 100% |
| Right Care from Scott and White Health Plans | 8,413 | 7,254 | 86% | 8,747 | 7,519 | 86% |
| Superior HealthPlan | 111,822 | 82,185 | 73% | 118,431 | 86,119 | 73% |
| Texas Children's Health Plan | 10,004 | 9,937 | 99% | 10,605 | 10,540 | 99% |
| UnitedHealthcare Community Plan | 6,373 | 6,289 | 99% | 6,825 | 6,662 | 98% |
| **STAR Total** | **3,148,901** | **2,929,392** | **93%** | **3,323,122** | **3,071,220** | **92%** |
| **STAR+PLUS** | | | | | | |
| Metro | 175,958 | 172,922 | 98% | 175,925 | 172,823 | 98% |
| Amerigroup | 46,755 | 46,581 | 100% | 46,683 | 46,505 | 100% |
| Cigna-HealthSpring | 11,341 | 10,763 | 95% | 11,355 | 10,775 | 95% |
| Molina Healthcare of Texas | 29,839 | 29,726 | 100% | 29,844 | 29,744 | 100% |
| Superior HealthPlan | 46,437 | 44,313 | 95% | 46,281 | 44,187 | 95% |
| UnitedHealthcare Community Plan | 41,586 | 41,539 | 100% | 41,762 | 41,612 | 100% |
| Micro | 14,707 | 13,747 | 93% | 14,710 | 13,750 | 93% |

**Attachment H2**
**Specialist Network Access Analysis SFY21**
**(Blanks = No Data Available)**

| Program County Type MCO | Quarter 1 | | | Quarter 2 | | |
|---|---|---|---|---|---|---|
| | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) |
| Amerigroup | 1,643 | 1,642 | 100% | 1,629 | 1,628 | 100% |
| Cigna-HealthSpring | 3,457 | 3,277 | 95% | 3,433 | 3,265 | 95% |
| Molina Healthcare of Texas | 600 | 485 | 81% | 605 | 490 | 81% |
| Superior HealthPlan | 2,825 | 2,241 | 79% | 2,821 | 2,245 | 80% |
| UnitedHealthcare Community Plan | 6,182 | 6,102 | 99% | 6,222 | 6,122 | 98% |
| Rural | 19,599 | 16,887 | 86% | 19,652 | 17,042 | 87% |
| Amerigroup | 3,489 | 3,091 | 89% | 3,493 | 3,221 | 92% |
| Cigna-HealthSpring | 1,618 | 1,508 | 93% | 1,623 | 1,515 | 93% |
| Molina Healthcare of Texas | 1,046 | 1,037 | 99% | 1,024 | 1,016 | 99% |
| Superior HealthPlan | 8,167 | 6,199 | 76% | 8,182 | 6,185 | 76% |
| UnitedHealthcare Community Plan | 5,279 | 5,052 | 96% | 5,330 | 5,105 | 96% |
| **STAR+PLUS Total** | **210,264** | **203,556** | **97%** | **210,287** | **203,615** | **97%** |
| **STAR Kids** | | | | | | |
| Metro | 125,208 | 119,061 | 95% | 127,622 | 121,282 | 95% |
| Aetna Better Health | 4,444 | 4,444 | 100% | 4,646 | 4,646 | 100% |
| Amerigroup | 23,606 | 23,536 | 100% | 24,409 | 24,318 | 100% |
| Blue Cross and Blue Shield of Texas | 6,080 | 3,100 | 51% | 6,213 | 3,151 | 51% |
| Community First Health Plans | 6,812 | 6,774 | 99% | 6,939 | 6,905 | 100% |
| Cook Children's Health Plan | 8,979 | 8,834 | 98% | 9,064 | 8,936 | 99% |
| Driscoll Health Plan | 7,906 | 6,765 | 86% | 8,006 | 6,836 | 85% |
| Superior HealthPlan | 22,613 | 20,875 | 92% | 23,006 | 21,248 | 92% |
| Texas Children's Health Plan | 23,313 | 23,295 | 100% | 23,666 | 23,649 | 100% |
| UnitedHealthcare Community Plan | 21,455 | 21,438 | 100% | 21,673 | 21,593 | 100% |
| Micro | 8,119 | 6,887 | 85% | 8,357 | 7,177 | 86% |
| Aetna Better Health | 41 | 41 | 100% | 43 | 43 | 100% |
| Amerigroup | 270 | 270 | 100% | 275 | 275 | 100% |
| Blue Cross and Blue Shield of Texas | 620 | 311 | 50% | 628 | 317 | 50% |
| Community First Health Plans | 102 | 102 | 100% | 107 | 107 | 100% |
| Cook Children's Health Plan | 123 | 111 | 90% | 121 | 121 | 100% |
| Driscoll Health Plan | 488 | 412 | 84% | 494 | 419 | 85% |
| Superior HealthPlan | 1,461 | 977 | 67% | 1,488 | 1,006 | 68% |
| Texas Children's Health Plan | 2,201 | 1,980 | 90% | 2,325 | 2,137 | 92% |
| UnitedHealthcare Community Plan | 2,813 | 2,683 | 95% | 2,876 | 2,752 | 96% |
| Rural | 9,646 | 8,097 | 84% | 9,861 | 8,301 | 84% |
| Amerigroup | 1,816 | 1,584 | 87% | 1,849 | 1,677 | 91% |
| Blue Cross and Blue Shield of Texas | 857 | 610 | 71% | 879 | 614 | 70% |
| Community First Health Plans | 245 | 245 | 100% | 241 | 241 | 100% |
| Driscoll Health Plan | 779 | 754 | 97% | 786 | 761 | 97% |
| Superior HealthPlan | 2,301 | 1,482 | 64% | 2,356 | 1,520 | 65% |
| Texas Children's Health Plan | 1,299 | 1,287 | 99% | 1,349 | 1,337 | 99% |
| UnitedHealthcare Community Plan | 2,349 | 2,135 | 91% | 2,401 | 2,151 | 90% |
| **STAR Kids Total** | **142,973** | **134,045** | **94%** | **145,840** | **136,760** | **94%** |
| **Psychiatrist Total** | **3,502,138** | **3,266,993** | **93%** | **3,679,249** | **3,411,595** | **93%** |
| Therapies - Occupational, Physical, or Speech Therapy | | | | | | |
| **STAR** | | | | | | |
| Metro | 2,711,839 | 2,699,458 | 100% | 2,859,156 | 2,846,071 | 100% |
| Aetna Better Health | 76,748 | 76,730 | 100% | 82,593 | 82,593 | 100% |
| Amerigroup | 504,573 | 504,187 | 100% | 534,681 | 534,351 | 100% |
| Blue Cross and Blue Shield of Texas | 31,241 | 31,241 | 100% | 33,560 | 33,560 | 100% |
| Community First Health Plans | 109,084 | 109,084 | 100% | 115,611 | 115,611 | 100% |
| Community Health Choice | 261,022 | 261,022 | 100% | 275,223 | 275,222 | 100% |
| Cook Children's Health Plan | 112,170 | 111,904 | 100% | 117,811 | 117,804 | 100% |
| Dell Children's Health Plan | 24,247 | 24,247 | 100% | 25,982 | 25,982 | 100% |
| Driscoll Health Plan | 135,505 | 135,504 | 100% | 142,172 | 142,169 | 100% |
| El Paso First | 67,556 | 67,556 | 100% | 71,157 | 71,157 | 100% |
| FirstCare | 42,834 | 31,282 | 73% | 45,191 | 32,590 | 72% |
| Molina Healthcare of Texas | 89,048 | 89,028 | 100% | 93,005 | 93,005 | 100% |
| Parkland | 167,303 | 167,250 | 100% | 176,125 | 176,068 | 100% |
| Right Care from Scott and White Health Plans | 33,371 | 33,371 | 100% | 34,961 | 34,961 | 100% |
| Superior HealthPlan | 551,871 | 551,789 | 100% | 577,239 | 577,157 | 100% |
| Texas Children's Health Plan | 366,002 | 366,002 | 100% | 384,774 | 384,773 | 100% |
| UnitedHealthcare Community Plan | 139,264 | 139,261 | 100% | 149,071 | 149,068 | 100% |

Attachment H2
Specialist Network Access Analysis SFY21
(Blanks = No Data Available)

| Program County Type MCO | Quarter 1 | | | Quarter 2 | | |
|---|---|---|---|---|---|---|
| | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) |
| Micro | 186,645 | 183,642 | 98% | 199,296 | 196,075 | 98% |
| Aetna Better Health | 1,241 | 1,241 | 100% | 1,332 | 1,332 | 100% |
| Amerigroup | 33,245 | 33,245 | 100% | 35,736 | 35,736 | 100% |
| Blue Cross and Blue Shield of Texas | 3,927 | 3,927 | 100% | 4,363 | 4,363 | 100% |
| Community First Health Plans | 2,129 | 2,129 | 100% | 2,270 | 2,270 | 100% |
| Community Health Choice | 7,858 | 7,858 | 100% | 8,621 | 8,621 | 100% |
| Cook Children's Health Plan | 3,041 | 3,041 | 100% | 3,276 | 3,276 | 100% |
| Dell Children's Health Plan | 2,333 | 2,333 | 100% | 2,576 | 2,576 | 100% |
| Driscoll Health Plan | 13,321 | 13,321 | 100% | 14,050 | 14,050 | 100% |
| FirstCare | 3,003 | 0 | 0% | 3,152 | 0 | 0% |
| Molina Healthcare of Texas | 2,799 | 2,799 | 100% | 2,955 | 2,955 | 100% |
| Right Care from Scott and White Health Plans | 3,612 | 3,612 | 100% | 3,901 | 3,901 | 100% |
| Superior HealthPlan | 88,467 | 88,467 | 100% | 93,457 | 93,388 | 100% |
| Texas Children's Health Plan | 11,219 | 11,219 | 100% | 12,373 | 12,373 | 100% |
| UnitedHealthcare Community Plan | 10,450 | 10,450 | 100% | 11,234 | 11,234 | 100% |
| Rural | 250,417 | 231,219 | 92% | 264,670 | 239,810 | 91% |
| Aetna Better Health | 1,051 | 1,051 | 100% | 1,163 | 1,163 | 100% |
| Amerigroup | 48,183 | 46,005 | 95% | 51,279 | 48,915 | 95% |
| Blue Cross and Blue Shield of Texas | 1,611 | 1,611 | 100% | 1,713 | 1,713 | 100% |
| Community First Health Plans | 5,181 | 5,181 | 100% | 5,493 | 5,493 | 100% |
| Community Health Choice | 8,655 | 8,628 | 100% | 8,997 | 8,976 | 100% |
| Dell Children's Health Plan | 707 | 707 | 100% | 742 | 742 | 100% |
| Driscoll Health Plan | 17,241 | 17,241 | 100% | 18,014 | 18,014 | 100% |
| El Paso First | 15 | 14 | 93% | 16 | 15 | 94% |
| FirstCare | 27,311 | 15,242 | 56% | 28,619 | 15,906 | 56% |
| Molina Healthcare of Texas | 3,191 | 3,170 | 99% | 3,315 | 3,297 | 99% |
| Parkland | 659 | 659 | 100% | 711 | 711 | 100% |
| Right Care from Scott and White Health Plans | 8,413 | 8,342 | 99% | 8,747 | 8,673 | 99% |
| Superior HealthPlan | 111,822 | 107,085 | 96% | 118,431 | 108,880 | 92% |
| Texas Children's Health Plan | 10,004 | 9,963 | 100% | 10,605 | 10,563 | 100% |
| UnitedHealthcare Community Plan | 6,373 | 6,320 | 99% | 6,825 | 6,749 | 99% |
| **STAR Total** | **3,148,901** | **3,114,319** | **99%** | **3,323,122** | **3,281,956** | **99%** |
| **STAR+PLUS** | | | | | | |
| Metro | 175,958 | 175,901 | 100% | 175,925 | 175,875 | 100% |
| Amerigroup | 46,755 | 46,733 | 100% | 46,683 | 46,659 | 100% |
| Cigna-HealthSpring | 11,341 | 11,319 | 100% | 11,355 | 11,335 | 100% |
| Molina Healthcare of Texas | 29,839 | 29,828 | 100% | 29,844 | 29,843 | 100% |
| Superior HealthPlan | 46,437 | 46,437 | 100% | 46,281 | 46,281 | 100% |
| UnitedHealthcare Community Plan | 41,586 | 41,584 | 100% | 41,762 | 41,757 | 100% |
| Micro | 14,707 | 14,707 | 100% | 14,710 | 14,710 | 100% |
| Amerigroup | 1,643 | 1,643 | 100% | 1,629 | 1,629 | 100% |
| Cigna-HealthSpring | 3,457 | 3,457 | 100% | 3,433 | 3,433 | 100% |
| Molina Healthcare of Texas | 600 | 600 | 100% | 605 | 605 | 100% |
| Superior HealthPlan | 2,825 | 2,825 | 100% | 2,821 | 2,821 | 100% |
| UnitedHealthcare Community Plan | 6,182 | 6,182 | 100% | 6,222 | 6,222 | 100% |
| Rural | 19,599 | 19,005 | 97% | 19,652 | 18,793 | 96% |
| Amerigroup | 3,489 | 3,276 | 94% | 3,493 | 3,300 | 94% |
| Cigna-HealthSpring | 1,618 | 1,610 | 100% | 1,623 | 1,614 | 99% |
| Molina Healthcare of Texas | 1,046 | 1,040 | 99% | 1,024 | 1,019 | 100% |
| Superior HealthPlan | 8,167 | 7,827 | 96% | 8,182 | 7,561 | 92% |
| UnitedHealthcare Community Plan | 5,279 | 5,252 | 99% | 5,330 | 5,299 | 99% |
| **STAR+PLUS Total** | **210,264** | **209,613** | **100%** | **210,287** | **209,378** | **100%** |
| **STAR Kids** | | | | | | |
| Metro | 125,208 | 125,180 | 100% | 127,622 | 127,614 | 100% |
| Aetna Better Health | 4,444 | 4,439 | 100% | 4,646 | 4,646 | 100% |
| Amerigroup | 23,606 | 23,606 | 100% | 24,409 | 24,409 | 100% |
| Blue Cross and Blue Shield of Texas | 6,080 | 6,080 | 100% | 6,213 | 6,213 | 100% |
| Community First Health Plans | 6,812 | 6,812 | 100% | 6,939 | 6,939 | 100% |
| Cook Children's Health Plan | 8,979 | 8,964 | 100% | 9,064 | 9,064 | 100% |
| Driscoll Health Plan | 7,906 | 7,906 | 100% | 8,006 | 8,006 | 100% |
| Superior HealthPlan | 22,613 | 22,613 | 100% | 23,006 | 23,006 | 100% |
| Texas Children's Health Plan | 23,313 | 23,306 | 100% | 23,666 | 23,660 | 100% |

**Attachment H2**
**Specialist Network Access Analysis SFY21**
**(Blanks = No Data Available)**

| Program County Type MCO | Quarter 1 | | | Quarter 2 | | |
|---|---|---|---|---|---|---|
| | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) |
| UnitedHealthcare Community Plan | 21,455 | 21,454 | 100% | 21,673 | 21,671 | 100% |
| Micro | 8,119 | 8,119 | 100% | 8,357 | 8,355 | 100% |
| Aetna Better Health | 41 | 41 | 100% | 43 | 43 | 100% |
| Amerigroup | 270 | 270 | 100% | 275 | 275 | 100% |
| Blue Cross and Blue Shield of Texas | 620 | 620 | 100% | 628 | 628 | 100% |
| Community First Health Plans | 102 | 102 | 100% | 107 | 107 | 100% |
| Cook Children's Health Plan | 123 | 123 | 100% | 121 | 121 | 100% |
| Driscoll Health Plan | 488 | 488 | 100% | 494 | 494 | 100% |
| Superior HealthPlan | 1,461 | 1,461 | 100% | 1,488 | 1,486 | 100% |
| Texas Children's Health Plan | 2,201 | 2,201 | 100% | 2,325 | 2,325 | 100% |
| UnitedHealthcare Community Plan | 2,813 | 2,813 | 100% | 2,876 | 2,876 | 100% |
| Rural | 9,646 | 9,429 | 98% | 9,861 | 9,447 | 96% |
| Amerigroup | 1,816 | 1,705 | 94% | 1,849 | 1,735 | 94% |
| Blue Cross and Blue Shield of Texas | 857 | 857 | 100% | 879 | 879 | 100% |
| Community First Health Plans | 245 | 245 | 100% | 241 | 241 | 100% |
| Driscoll Health Plan | 779 | 779 | 100% | 786 | 786 | 100% |
| Superior HealthPlan | 2,301 | 2,212 | 96% | 2,356 | 2,074 | 88% |
| Texas Children's Health Plan | 1,299 | 1,289 | 99% | 1,349 | 1,339 | 99% |
| UnitedHealthcare Community Plan | 2,349 | 2,342 | 100% | 2,401 | 2,393 | 100% |
| **STAR Kids Total** | **142,973** | **142,728** | **100%** | **145,840** | **145,416** | **100%** |
| **Therapies - OT PT ST Total** | **3,502,138** | **3,466,660** | **99%** | **3,679,249** | **3,636,750** | **99%** |
| Urologist | | | | | | |
| **STAR** | | | | | | |
| Metro | 2,711,839 | 2,534,475 | 93% | 2,859,156 | 2,704,696 | 95% |
| Aetna Better Health | 76,748 | 75,731 | 99% | 82,593 | 81,530 | 99% |
| Amerigroup | 504,573 | 489,731 | 97% | 534,681 | 519,161 | 97% |
| Blue Cross and Blue Shield of Texas | 31,241 | 31,237 | 100% | 33,560 | 33,555 | 100% |
| Community First Health Plans | 109,084 | 109,084 | 100% | 115,611 | 115,611 | 100% |
| Community Health Choice | 261,022 | 249,656 | 96% | 275,223 | 263,468 | 96% |
| Cook Children's Health Plan | 112,170 | 62,803 | 56% | 117,811 | 115,113 | 98% |
| Dell Children's Health Plan | 24,247 | 23,724 | 98% | 25,982 | 25,897 | 100% |
| Driscoll Health Plan | 135,505 | 135,468 | 100% | 142,172 | 142,135 | 100% |
| El Paso First | 67,556 | 67,556 | 100% | 71,157 | 71,157 | 100% |
| FirstCare | 42,834 | 19,145 | 45% | 45,191 | 20,662 | 46% |
| Molina Healthcare of Texas | 89,048 | 86,084 | 97% | 93,005 | 90,325 | 97% |
| Parkland | 167,303 | 156,437 | 94% | 176,125 | 164,741 | 94% |
| Right Care from Scott and White Health Plans | 33,371 | 28,030 | 84% | 34,961 | 29,244 | 84% |
| Superior HealthPlan | 551,871 | 525,754 | 95% | 577,239 | 529,504 | 92% |
| Texas Children's Health Plan | 366,002 | 345,396 | 94% | 384,774 | 364,825 | 95% |
| UnitedHealthcare Community Plan | 139,264 | 128,639 | 92% | 149,071 | 137,768 | 92% |
| Micro | 186,645 | 155,592 | 83% | 199,296 | 169,475 | 85% |
| Aetna Better Health | 1,241 | 1,241 | 100% | 1,332 | 1,332 | 100% |
| Amerigroup | 33,245 | 30,558 | 92% | 35,736 | 32,745 | 92% |
| Blue Cross and Blue Shield of Texas | 3,927 | 3,927 | 100% | 4,363 | 4,363 | 100% |
| Community First Health Plans | 2,129 | 2,129 | 100% | 2,270 | 2,270 | 100% |
| Community Health Choice | 7,858 | 6,947 | 88% | 8,621 | 7,682 | 89% |
| Cook Children's Health Plan | 3,041 | 664 | 22% | 3,276 | 2,910 | 89% |
| Dell Children's Health Plan | 2,333 | 2,333 | 100% | 2,576 | 2,576 | 100% |
| Driscoll Health Plan | 13,321 | 10,870 | 82% | 14,050 | 11,502 | 82% |
| FirstCare | 3,003 | 0 | 0% | 3,152 | 0 | 0% |
| Molina Healthcare of Texas | 2,799 | 1,307 | 47% | 2,955 | 1,404 | 48% |
| Right Care from Scott and White Health Plans | 3,612 | 2,587 | 72% | 3,901 | 2,796 | 72% |
| Superior HealthPlan | 88,467 | 77,445 | 88% | 93,457 | 81,883 | 88% |
| Texas Children's Health Plan | 11,219 | 8,281 | 74% | 12,373 | 9,969 | 81% |
| UnitedHealthcare Community Plan | 10,450 | 7,303 | 70% | 11,234 | 8,043 | 72% |
| Rural | 250,417 | 180,262 | 72% | 264,670 | 189,117 | 71% |
| Aetna Better Health | 1,051 | 1,051 | 100% | 1,163 | 1,163 | 100% |
| Amerigroup | 48,183 | 36,734 | 76% | 51,279 | 39,181 | 76% |
| Blue Cross and Blue Shield of Texas | 1,611 | 1,467 | 91% | 1,713 | 1,559 | 91% |
| Community First Health Plans | 5,181 | 5,181 | 100% | 5,493 | 5,493 | 100% |
| Community Health Choice | 8,655 | 7,101 | 82% | 8,997 | 7,375 | 82% |
| Dell Children's Health Plan | 707 | 654 | 93% | 742 | 688 | 93% |

**Attachment H2**
**Specialist Network Access Analysis SFY21**
**(Blanks = No Data Available)**

| Program County Type MCO | Quarter 1 | | | Quarter 2 | | |
|---|---|---|---|---|---|---|
| | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) |
| Driscoll Health Plan | 17,241 | 16,950 | 98% | 18,014 | 17,719 | 98% |
| El Paso First | 15 | 14 | 93% | 16 | 15 | 94% |
| FirstCare | 27,311 | 6,847 | 25% | 28,619 | 7,195 | 25% |
| Molina Healthcare of Texas | 3,191 | 2,978 | 93% | 3,315 | 3,091 | 93% |
| Parkland | 659 | 643 | 98% | 711 | 690 | 97% |
| Right Care from Scott and White Health Plans | 8,413 | 5,490 | 65% | 8,747 | 5,679 | 65% |
| Superior HealthPlan | 111,822 | 81,434 | 73% | 118,431 | 84,688 | 72% |
| Texas Children's Health Plan | 10,004 | 8,842 | 88% | 10,605 | 9,360 | 88% |
| UnitedHealthcare Community Plan | 6,373 | 4,876 | 77% | 6,825 | 5,221 | 76% |
| **STAR Total** | **3,148,901** | **2,870,329** | 91% | **3,323,122** | **3,063,288** | 92% |
| **STAR+PLUS** | | | | | | |
| Metro | 175,958 | 167,257 | 95% | 175,925 | 166,360 | 95% |
| Amerigroup | 46,755 | 45,842 | 98% | 46,683 | 45,845 | 98% |
| Cigna-HealthSpring | 11,341 | 10,218 | 90% | 11,355 | 10,229 | 90% |
| Molina Healthcare of Texas | 29,839 | 27,894 | 93% | 29,844 | 28,392 | 95% |
| Superior HealthPlan | 46,437 | 44,883 | 97% | 46,281 | 43,293 | 94% |
| UnitedHealthcare Community Plan | 41,586 | 38,420 | 92% | 41,762 | 38,601 | 92% |
| Micro | 14,707 | 12,892 | 88% | 14,710 | 12,932 | 88% |
| Amerigroup | 1,643 | 1,549 | 94% | 1,629 | 1,537 | 94% |
| Cigna-HealthSpring | 3,457 | 2,957 | 86% | 3,433 | 2,940 | 86% |
| Molina Healthcare of Texas | 600 | 375 | 63% | 605 | 387 | 64% |
| Superior HealthPlan | 2,825 | 2,441 | 86% | 2,821 | 2,436 | 86% |
| UnitedHealthcare Community Plan | 6,182 | 5,570 | 90% | 6,222 | 5,632 | 91% |
| Rural | 19,599 | 14,971 | 76% | 19,652 | 14,921 | 76% |
| Amerigroup | 3,489 | 2,411 | 69% | 3,493 | 2,423 | 69% |
| Cigna-HealthSpring | 1,618 | 1,380 | 85% | 1,623 | 1,385 | 85% |
| Molina Healthcare of Texas | 1,046 | 965 | 92% | 1,024 | 944 | 92% |
| Superior HealthPlan | 8,167 | 6,032 | 74% | 8,182 | 5,938 | 73% |
| UnitedHealthcare Community Plan | 5,279 | 4,183 | 79% | 5,330 | 4,231 | 79% |
| **STAR+PLUS Total** | **210,264** | **195,120** | 93% | **210,287** | **194,213** | 92% |
| **STAR Kids** | | | | | | |
| Metro | 125,208 | 114,323 | 91% | 127,622 | 118,925 | 93% |
| Aetna Better Health | 4,444 | 4,351 | 98% | 4,646 | 4,554 | 98% |
| Amerigroup | 23,606 | 22,658 | 96% | 24,409 | 23,447 | 96% |
| Blue Cross and Blue Shield of Texas | 6,080 | 6,075 | 100% | 6,213 | 6,208 | 100% |
| Community First Health Plans | 6,812 | 6,812 | 100% | 6,939 | 6,939 | 100% |
| Cook Children's Health Plan | 8,979 | 5,239 | 58% | 9,064 | 8,922 | 98% |
| Driscoll Health Plan | 7,906 | 7,904 | 100% | 8,006 | 8,004 | 100% |
| Superior HealthPlan | 22,613 | 21,379 | 95% | 23,006 | 20,259 | 88% |
| Texas Children's Health Plan | 23,313 | 21,215 | 91% | 23,666 | 21,679 | 92% |
| UnitedHealthcare Community Plan | 21,455 | 18,690 | 87% | 21,673 | 18,913 | 87% |
| Micro | 8,119 | 6,870 | 85% | 8,357 | 7,205 | 86% |
| Aetna Better Health | 41 | 41 | 100% | 43 | 43 | 100% |
| Amerigroup | 270 | 270 | 100% | 275 | 275 | 100% |
| Blue Cross and Blue Shield of Texas | 620 | 620 | 100% | 628 | 628 | 100% |
| Community First Health Plans | 102 | 102 | 100% | 107 | 107 | 100% |
| Cook Children's Health Plan | 123 | 38 | 31% | 121 | 108 | 89% |
| Driscoll Health Plan | 488 | 433 | 89% | 494 | 439 | 89% |
| Superior HealthPlan | 1,461 | 1,104 | 76% | 1,488 | 1,123 | 75% |
| Texas Children's Health Plan | 2,201 | 1,907 | 87% | 2,325 | 2,065 | 89% |
| UnitedHealthcare Community Plan | 2,813 | 2,355 | 84% | 2,876 | 2,417 | 84% |
| Rural | 9,646 | 7,201 | 75% | 9,861 | 7,290 | 74% |
| Amerigroup | 1,816 | 1,245 | 69% | 1,849 | 1,260 | 68% |
| Blue Cross and Blue Shield of Texas | 857 | 791 | 92% | 879 | 797 | 91% |
| Community First Health Plans | 245 | 245 | 100% | 241 | 241 | 100% |
| Driscoll Health Plan | 779 | 775 | 99% | 786 | 783 | 100% |
| Superior HealthPlan | 2,301 | 1,280 | 56% | 2,356 | 1,254 | 53% |
| Texas Children's Health Plan | 1,299 | 1,235 | 95% | 1,349 | 1,283 | 95% |
| UnitedHealthcare Community Plan | 2,349 | 1,630 | 69% | 2,401 | 1,672 | 70% |
| **STAR Kids Total** | **142,973** | **128,394** | 90% | **145,840** | **133,420** | 91% |
| **Urologist Total** | **3,502,138** | **3,193,843** | 91% | **3,679,249** | **3,390,921** | 92% |

**Attachment H3**

**Main Dentist Network Access Analysis SFY21**

**(Blanks = No Data Available)**

| County Type<br>DMO | Quarter 1 | | | Quarter 2 | | |
|---|---|---|---|---|---|---|
| | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (95%) | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (95%) |
| **Metro** | **2,610,893** | **2,610,587** | 100% | **2,734,672** | **2,734,340** | 100% |
| DentaQuest | 1,497,408 | 1,497,275 | 100% | 1,551,543 | 1,551,399 | 100% |
| MCNA Dental | 1,092,060 | 1,091,893 | 100% | 1,102,738 | 1,102,563 | 100% |
| United HealthCare Dental | 21,425 | 21,419 | 100% | 80,391 | 80,378 | 100% |
| **Micro** | **178,318** | **178,267** | 100% | **189,631** | **189,613** | 100% |
| DentaQuest | 104,011 | 104,009 | 100% | 109,356 | 109,354 | 100% |
| MCNA Dental | 72,905 | 72,903 | 100% | 74,493 | 74,491 | 100% |
| United HealthCare Dental | 1,402 | 1,355 | 97% | 5,782 | 5,768 | 100% |
| **Rural** | **237,280** | **237,244** | 100% | **249,348** | **249,289** | 100% |
| DentaQuest | 136,738 | 136,715 | 100% | 142,459 | 142,432 | 100% |
| MCNA Dental | 98,945 | 98,933 | 100% | 99,814 | 99,798 | 100% |
| United HealthCare Dental | 1,597 | 1,596 | 100% | 7,075 | 7,059 | 100% |
| **Grand Total** | **3,026,491** | **3,026,098** | 100% | **3,173,651** | **3,173,242** | 100% |

**Attachment H4**
**Dental Specialty Network Access Analysis SFY21**
**(Blanks = No Data Available)**

| Provider Type DMO County Type | Quarter 1 | | | Quarter 2 | | |
|---|---|---|---|---|---|---|
| | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) | Member Count | Members Within Distance Standard of Two Providers | % Within Distance Standard (90%) |
| **Orthodontist** | | | | | | |
| DentaQuest | 1,738,157 | 1,605,031 | 92% | 2,734,672 | 2,632,810 | 96% |
| Metro | 1,497,408 | 1,440,584 | 96% | 1,551,543 | 1,493,803 | 96% |
| Micro | 104,011 | 65,597 | 63% | 1,102,738 | 1,066,512 | 97% |
| Rural | 136,738 | 98,850 | 72% | 80,391 | 72,495 | 90% |
| MCNA Dental | 1,263,910 | 1,179,554 | 93% | 189,631 | 122,077 | 64% |
| Metro | 1,092,060 | 1,056,102 | 97% | 109,356 | 69,360 | 63% |
| Micro | 72,905 | 47,991 | 66% | 74,493 | 49,231 | 66% |
| Rural | 98,945 | 75,461 | 76% | 5,782 | 3,486 | 60% |
| United HealthCare | 24,424 | 21,417 | 88% | 249,348 | 187,044 | 75% |
| Metro | 21,425 | 19,545 | 91% | 142,459 | 106,305 | 75% |
| Micro | 1,402 | 815 | 58% | 99,814 | 75,978 | 76% |
| Rural | 1,597 | 1,057 | 66% | 7,075 | 4,761 | 67% |
| **Subtotal** | **3,026,491** | **2,806,002** | 93% | **3,173,651** | **2,941,931** | 93% |
| **Pediatric Dental** | | | | | | |
| DentaQuest | 1,630,397 | 1,618,970 | 99% | 2,542,790 | 1,442,318 | 57% |
| Metro | 1,404,881 | 1,400,197 | 100% | 1,441,491 | 1,436,632 | 100% |
| Micro | 97,369 | 92,600 | 95% | 1,026,671 | 0 | 0% |
| Rural | 128,147 | 126,173 | 98% | 74,628 | 5,686 | 8% |
| MCNA Dental | 1,188,132 | 0 | 0% | 176,172 | 97,173 | 55% |
| Metro | 1,027,046 | 0 | 0% | 101,510 | 96,552 | 95% |
| Micro | 68,469 | 0 | 0% | 69,310 | 0 | 0% |
| Rural | 92,617 | 0 | 0% | 5,352 | 621 | 12% |
| United HealthCare | 24,424 | 1,658 | 7% | 231,274 | 130,940 | 57% |
| Metro | 21,425 | 1,359 | 6% | 132,226 | 130,140 | 98% |
| Micro | 1,402 | 115 | 8% | 92,523 | 0 | 0% |
| Rural | 1,597 | 184 | 12% | 6,525 | 800 | 12% |
| **Subtotal** | 2,842,953 | 1,620,628 | 57% | 2,950,236 | 1,670,431 | 57% |

# D-047 CMS NARRATIVE SUMMARY REPORT



Helping Government Serve the People.®



MAXIMUS®

*September 2020 – November 2020*

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0507

### The Texas Enrollment Broker Services Project

## 1.1  MAIL SUMMARY

The Enrollment Broker Correspondence and Materials Development (CMD) unit continued its efforts throughout the reporting period to inform Managed Care recipients about their medical and dental enrollment options in Managed Care areas.

Table 1.1A details Medicaid Managed Care (MMC) Medical and Dental monthly mailing activities completed by CMD during the reporting period.

| Monthly Ongoing Mailings | | | | | |
|---|---|---|---|---|---|
| Mail Type | Sep-20 | Oct-20 | Nov-20 | Bi-Annual Totals | Average per Month |
| STAR | 63,277 | 66,152 | 87,757 | 217,186 | 72,395 |
| STAR Kids | 1,212 | 1,279 | 1,084 | 3,575 | 1,192 |
| STAR+PLUS | 5,128 | 5,710 | 5,409 | 16,247 | 5,416 |
| MMC Dental | 54,770 | 57,494 | 78,665 | 190,929 | 63,643 |

*(Table 1.1A) Mail Summary: The table shows the total and average volumes mailed for the MMC Medical and Dental programs*

## 1.2  COMMUNITY OUTREACH SUMMARY

To mitigate the spread of COVID-19 and to protect the health and welfare of Texans, EB Outreach suspended face to face/in-person community and client outreach — including home visits, presentations, community contacts, and enrollment events — on March 17, 2020, until further notice. During this suspension, outreach will increase their phone call attempts to clients, make community contacts by phone, and attend meetings remotely when possible.

Maximus completes outbound outreach via telephone to Medicaid Managed Care clients. Table 1.2A summarizes overall outbound call attempts to MMC clients for the reporting period.

| Outbound Call Activity – MMC | | | | | |
|---|---|---|---|---|---|
| Program | Sep-20 | Oct-20 | Nov-20 | Bi-Annual Totals | Average per Month |
| Medicaid Managed Care Outbound Attempts | 75,196 | 80,228 | 57,137 | 212,561 | 70,854 |

*(Table 1.2A) MMC Outbound Call Activity*

Throughout the reporting period, outreach staff members completed a total of 4,331 field events for the Medicaid Managed Care Program through conference call functionality. Field events include enrollment events, community meetings, presentations, and health fairs. Please note all activities were done remotely via virtual technology (Zoom or Microsoft Teams) due to the suspension of face-to-face activities to mitigate COVID-19.

Table 1.2B summarizes EB Outreach activities throughout the reporting period.

| Community Outreach Activities – MMC | | | | | |
|---|---|---|---|---|---|
| Task | Sep-20 | Oct-20 | Nov-20 | Bi-Annual Totals | Average per Month |
| MMC Home Visit Attempts | 0 | 0 | 0 | 0 | 0 |
| MMC Home Visit Requests | 0 | 0 | 0 | 0 | 0 |
| MMC Enrollment Events | 0 | 0 | 0 | 0 | 0 |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0508

| | | | | |
|---|---|---|---|---|
| **MMC Presentations (non-enrollment event)** | 27 | 37 | 41 | **105** | **35** |
| **MMC Community Meetings (non-enrollment event)** | 1,328 | 1,618 | 1,278 | **4,224** | **1,408** |
| **MMC Health Fairs (non-enrollment event)** | 1 | 1 | 0 | **2** | **1** |

*(Table 1.2B) MMC Community Outreach Activities*

## 1.3   ENROLLMENTS SUMMARY

Tables 1.3A, 1.3B, and 1.3C give an overview of the enrollment activity in the Enrollment Broker Medicaid Managed Care and Dental Programs reported for October 1st through December 1st effective dates. The STAR, STAR+PLUS, and STAR Kids Programs reported an average of 4,186,340 total enrollments per month.

| Total Enrollments by Program | | | | |
|---|---|---|---|---|
| **State Cutoff Month** | **STAR** | **STAR+PLUS** | **STAR Kids** | **Total Enrollments** |
| Sep-20 | 3,420,464 | 538,025 | 167,265 | **4,125,754** |
| Oct-20 | 3,475,295 | 537,363 | 168,420 | **4,181,078** |
| Nov-20 | 3,545,067 | 537,781 | 169,341 | **4,252,189** |
| **Average per Month** | **3,480,275** | **537,723** | **168,342** | **4,186,340** |

*(Table 1.3A) Total Enrollments by Program.  Enrollment totals are reported from the monthly Confirmed Eligibles Report*

| Total New Monthly Enrollments by Program | | | | |
|---|---|---|---|---|
| **State Cutoff Month** | **STAR** | **STAR+PLUS** | **STAR Kids** | **Total New Monthly Enrollments** |
| Sep-20 | 88,056 | 6,008 | 2,557 | **96,621** |
| Oct-20 | 86,761 | 6,291 | 2,475 | **95,527** |
| Nov-20 | 103,332 | 7,342 | 2,556 | **113,230** |
| **Average per Month** | **92,716** | **6,547** | **2,529** | **101,793** |

*(Table 1.3B) Total New Monthly Enrollments by Program.  Enrollment totals are reported from the monthly Confirmed Eligibles Report*

The Dental Program reported an average of 3,314,187 total enrollments in the reporting period.

| Dental Enrollments | | |
|---|---|---|
| **State Cutoff Month** | **New Monthly Enrollment** | **Total Enrollment** |
| Sep-20 | 71,471 | 3,267,125 |
| Oct-20 | 59,843 | 3,309,740 |
| Nov-20 | 72,466 | 3,365,695 |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0509

| | | | |
|---|---|---|---|
| **Average per Month** | 67,927 | 3,314,187 | |

*(Table 1.3C) Dental Enrollments as reported from the monthly Confirmed Eligibles Report*

## 1.4   CALL CENTER

Table 1.4A summarizes the performance of the Medicaid EB Call Center Inbound Queues – both English and Spanish combined – for the reporting period.

The AB rate for the reporting period was 2.3 percent, and the ASA was 44 seconds for the Medicaid EB Call Center Inbound Queues.  The AB Rate and ASA performance standards were met for each month of the reporting period.  The AHT for the reporting period was 637 seconds.

| EB Call Center Inbound Production | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Month** | **Year** | **Forecast Calls** | **Calls Offered** | **Calls Handled** | **Sys Out Calls** | **Average Handle Time** | **Average Speed of Answer** | **Abandon** | **% Abandon** |
| **September** | **2020** | 82,366 | 83,232 | 79,214 | 1,779 | 635 | 47 | 2,225 | 2.7% |
| **October** | **2020** | 90,750 | 82,829 | 82,008 | 349 | 620 | 10 | 468 | 0.6% |
| **November** | **2020** | 67,230 | 76,289 | 72,309 | 1,100 | 659 | 80 | 2,877 | 3.8% |
| **AVG** | | **80,115** | **80,783** | **77,844** | **1,076** | **637** | **44** | **1,857** | **2.3%** |
| **Totals** | | 240,346 | 242,350 | 233,531 | 3,228 | | | 5,570 | |
| **KPR** | | | | | | < 140 | | | ≤ 10% |

*(Table 1.4A) EB Call Center Inbound Production*

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0510

Attachment O
**Complaints to HHSC SFY21**
**Q1**
**(Blanks = No Data Available)**

| Program/MCO | OMCAT Member Complaints | MCCO Legislative Complaints | MCCO Member Complaints | MCCO Provider Complaints |
|---|---|---|---|---|
| **Dental** | | | | |
| DentaQuest | 34 | | 1 | 16 |
| MCNA | 17 | | | 5 |
| United Healthcare Dental | 2 | | | |
| **Dental Total** | **53** | **0** | **1** | **21** |
| **STAR** | | | | |
| Aetna | 17 | | | 25 |
| Amerigroup Texas, Inc. | 66 | | | 61 |
| Blue Cross and Blue Shield | 12 | | | 1 |
| Community First Health Plans | 11 | | | 8 |
| Community Health Choice | 25 | | 1 | 14 |
| Cook Children's Health Plan | 11 | | 1 | 11 |
| Dell's Children | 6 | | | 4 |
| Driscoll Health Plan | 13 | 1 | | 11 |
| El Paso Health | 4 | | | 2 |
| Firstcare | 5 | | | 16 |
| Molina Healthcare of Texas | 18 | | 1 | 29 |
| Parkland Community Health Plan | 11 | | | 16 |
| Scott and White | 10 | | | 4 |
| Superior HealthPlan | 74 | 1 | | 28 |
| Texas Children's Health Plan | 43 | | | 15 |
| UHC Community Plan of Texas | 20 | | 1 | 18 |
| **STAR Total** | **346** | **2** | **4** | **263** |
| **STAR+PLUS** | | | | |
| Amerigroup Texas, Inc. | 74 | | 2 | 35 |
| Cigna-HealthSpring | 29 | 1 | 1 | 20 |
| Molina Healthcare of Texas | 68 | 1 | | 104 |
| Superior HealthPlan | 121 | 1 | 1 | 37 |
| UHC Community Plan of Texas | 98 | 1 | | 48 |
| **STAR+PLUS Total** | **390** | **4** | **4** | **244** |
| **STAR Kids** | | | | |
| Aetna | 15 | | | 12 |
| Amerigroup Texas, Inc. | 12 | | 7 | 7 |
| Blue Cross and Blue Shield | 3 | | 10 | 5 |
| Children's Medical Center | 1 | | | 3 |
| Community First Health Plans | 4 | | 12 | 9 |
| Cook Children's Health Plan | 7 | | 4 | 2 |
| Driscoll Health Plan | 1 | | 5 | |
| Superior HealthPlan | 18 | | 1 | 7 |
| Texas Children's Health Plan | 26 | | 11 | 9 |
| UHC Community Plan of Texas | 15 | | 4 | 9 |
| **STAR Kids Total** | **102** | **0** | **54** | **63** |
| **Grand Total** | **891** | **6** | **63** | **591** |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0511

1

**Attachment O**
**Complaints to HHSC SFY21**
**Q2**
**(Blanks = No Data Available)**

| Program/MCO | OMCAT Member Complaints | MCCO Legislative Complaints | MCCO Member Complaints | MCCO Provider Complaints |
|---|---|---|---|---|
| **Dental** | | | | |
| DentaQuest | 13 | | 1 | 19 |
| MCNA | 14 | | | 1 |
| United Healthcare Dental | 1 | | | 1 |
| **Dental Total** | **28** | **0** | **1** | **21** |
| **STAR** | | | | |
| Aetna | 16 | | | 25 |
| Amerigroup Texas, Inc. | 50 | 2 | 1 | 25 |
| Blue Cross and Blue Shield | 7 | | | 5 |
| Community First Health Plans | 7 | | | 5 |
| Community Health Choice | 25 | | | 8 |
| Cook Children's Health Plan | 22 | | 1 | 10 |
| Dell's Children | 9 | | | 4 |
| Driscoll Health Plan | 10 | | | 11 |
| El Paso Health | 9 | | | 4 |
| Firstcare | 14 | | | 8 |
| Molina Healthcare of Texas | 19 | | | 16 |
| Parkland Community Health Plan | 22 | | 1 | 22 |
| Scott and White | 6 | | | 2 |
| Superior HealthPlan | 80 | 1 | 1 | 40 |
| Texas Children's Health Plan | 34 | | 1 | 8 |
| UHC Community Plan of Texas | 27 | | | 18 |
| **STAR Total** | **357** | **3** | **5** | **211** |
| **STAR+PLUS** | | | | |
| Amerigroup Texas, Inc. | 71 | 2 | 5 | 49 |
| Cigna-HealthSpring | 31 | 1 | 3 | 12 |
| Molina Healthcare of Texas | 61 | 1 | 2 | 49 |
| Superior HealthPlan | 117 | 1 | 6 | 29 |
| UHC Community Plan of Texas | 79 | 1 | 1 | 35 |
| **STAR+PLUS Total** | **359** | **6** | **17** | **174** |
| **STAR Kids** | | | | |
| Aetna | 20 | | | 14 |
| Amerigroup Texas, Inc. | 10 | | | 9 |
| Blue Cross and Blue Shield | 10 | 1 | 1 | 3 |
| Children's Medical Center | | | | 3 |
| Community First Health Plans | 4 | | | 2 |
| Cook Children's Health Plan | 4 | | | 2 |
| Driscoll Health Plan | 4 | | | 2 |
| Superior HealthPlan | 15 | | 1 | 8 |
| Texas Children's Health Plan | 22 | | | 1 |
| UHC Community Plan of Texas | 11 | | | 15 |
| **STAR Kids Total** | **100** | **1** | **2** | **59** |
| **Grand Total** | **844** | **10** | **25** | **465** |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0513

PRA Disclosure Statement

According to the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number. The valid OMB control number for this information collection is 0938-1148 (CMS-10398 #56). The time required to complete this information collection is estimated to average 7.5 hours per response, including the time to review instructions, search existing data resources, gather the data needed, and complete and review the information collection. If you have comments concerning the accuracy of the time estimate(s) or suggestions for improving this form, please write to: CMS, 7500 Security Boulevard, Attn: PRA Reports Clearance Officer, Mail Stop C4-26-05, Baltimore, Maryland 21244-1850.

Budget neutrality is a Federal policy that governs the Federal expenditures for 1115 demonstrations. It is assured by placing an upper limit on the amount of Federal Financial Participation (FFP) the state can receive during the demonstration. The upper limit represents what the state could have received in the absence of the 1115 demonstration.

The Budget Neutrality workbook will assist in collecting standardized data in order to determine financial performance for the demonstration in terms of budget neutrality.

The workbook has two major groups of tabs: the first group collects and calculates Without Waiver (WOW) numbers, and the second group calculates With Waiver (WW) numbers. Data is collected per each demonstration Medicaid Eligibility Group (MEG), by demonstration year (DY). A Medicaid section 1115 demonstration is considered budget neutral if the Federal title XIX match, or funding received by the state (i.e., "with waiver" expenditures) do not exceed what the state would have (or could have) received without the demonstration (i.e., "without waiver" expenditures). The workbook provides the ability to evaluate any variance between WW and WOW calculations.

The workbook consists of 15 tabs which contain different types of data and calculations. The following color schema is applied to the tabs:

| Blue | Information populated in the Budget Neutrality workbook template based on the demonstration's approved STC |
| Red | Information populated by states on a quarterly basis or per the reporting requirements defined in the STC |
| Green | Information automatically populated based on the input from other worksheets |

Note: Overview and Dropdowns tabs are read-only, no data entry is required. The Dropdowns tab displays the values used to build the dropdowns menus thoroughout the workbook, including the list of active waivers for the demonstration.

Within the tabs where a State User populates information (C Report, Total Adjustments, WW Spending Projected, MemMon Actual, MemMon Projected, and Summary TC Data Entry tabs), yellow highlighted cells denote where data entry may be needed (depending on DY being updated).

Pre-populated values in the downloaded Budget Neutrality workbook template

The original workbook entries are based on the STCs and other demonstration approval documentation. These entries are made on the DY Def, MEG Def, WOW PMPM, & Agg, Program Spending Limits, and Summary TC tab (Phase-Down Percentage and Cumulative Target Percentage fields).

The MEG Def tab defines MEGs as Medicaid populations (core demonstration populations), Hypothetical populations (when a demonstration has separate budget neutrality agreements) and Tracking Only populations (for example, "pass-through" populations). The MEG Def tab also defines how expenditure numbers are calculated for a MEG (Per Capita vs. Aggregate) and the applicable scenarios (WOW, WW, or both). Also, the tab contains indicators defining MEG characteristics such as expenditure cap or applicability of savings phase-down calculations.

Calculating With Waiver (WW) numbers

**Demonstration Years Definitions**

| DY | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Start Date | 10/1/2011 | 10/1/2012 | 10/1/2013 | 10/1/2014 | 10/1/2015 | 10/1/2016 | 10/1/2017 | 10/1/2018 | 10/1/2019 | 10/1/2020 | 10/1/2021 |
| End Date | 9/30/2012 | 10/2/2012 | 9/30/2014 | 9/30/2015 | 9/30/2016 | 9/30/2017 | 9/30/2018 | 9/30/2019 | 9/30/2020 | 9/30/2021 | 9/30/2022 |

Texas v. Brooks-LaBure, No. 21-cv-191
A.R. 0515

# MEG Definitions

Enter any general comments / notes:

| MEG Name | MEG Description | Savings Phase-Down | Expenditures Subject to Cap? | Hypothetical Populations Included in Calculations? | Start DY | Start Date | End DY | End Date |
|---|---|---|---|---|---|---|---|---|
| **Medicaid Per Capita** | | | | | | | | |
| 1  AMR | Medicaid service expenditures for all participating individuals who are aged, or who are disabled and have Medicare | Savings Phase-Down | No | N/A | 1 | 10/1/2011 | 11 | 9/30/2022 |
| 2  Disabled | Medicare service expenditures for all participating individuals who are disabled and do not have Medicare | Savings Phase-Down | No | N/A | | | | |
| 3  Adults | Medicaid service expenditures for all participating individuals whose MEG is defined as Adults; | Savings Phase-Down | No | N/A | 1 | 10/1/2011 | 11 | 9/30/2022 |
| 4  Children | Medicaid service expenditures for all participating individuals whose MEG is defined as Children; | Savings Phase-Down | No | N/A | 1 | 10/1/2011 | 11 | 9/30/2022 |
| **Medicaid Per Capita - WOW only** | | N/A | No | N/A | | | | |
| | | N/A | No | N/A | | | | |
| | | N/A | No | N/A | | | | |
| | | N/A | | N/A | | | | |
| **Medicaid Aggregate** | | N/A | | N/A | | | | |
| | | N/A | | N/A | | | | |
| | | N/A | | N/A | | | | |
| | | N/A | | N/A | | | | |
| | | N/A | | N/A | | | | |
| **Medicaid Aggregate - WOW only** | | | | | | | | |
| 1  UPL for Excluded Population | Inpatient Hospital UPL for Included Population | N/A | | N/A | 7 | 10/1/2017 | 11 | 9/30/2022 |
| 2  UPL for Included Population | Inpatient Hospital UPL for Excluded Population | N/A | | N/A | 1 | 10/1/2011 | 11 | 9/30/2022 |
| 3  Physician UPL | Physician UPL | N/A | | N/A | 1 | 10/1/2011 | 11 | 9/30/2022 |
| 4  Outpatient UPL | Outpatient UPL | N/A | | N/A | 1 | 10/1/2011 | 11 | 9/30/2022 |
| **Medicaid Aggregate - WW only** | | | | | | | | |
| 1  UC Pool | Individuals who have no source of third party coverage, for services provided by hospitals or other selected providers | N/A | | N/A | 1 | 10/1/2011 | 11 | 9/30/2022 |
| 2  DSRIP Pool | All DSRIP Pool expenditures | N/A | | N/A | 1 | 10/1/2011 | 11 | 9/30/2022 |
| | | N/A | | N/A | | | | |
| | | N/A | | N/A | | | | |
| | | N/A | | N/A | | | | |
| **Hypothetical 1 Per Capita** | Hypothetical Test 1 | N/A | | | | | | |
| | | N/A | | | | | | |
| | | N/A | | | | | | |
| **Hypothetical 1 Aggregate** | | N/A | | | | | | |
| | | N/A | | | | | | |
| | | N/A | | | | | | |
| **Hypothetical 2 Per Capita** | Hypothetical Test 2 | N/A | | | | | | |
| | | N/A | | | | | | |
| | | N/A | | | | | | |
| **Hypothetical 2 Aggregate** | | | | | | | | |

Texas v. Brooks-LaBure, No. 21-cv-191
A.R. 0516

N/A
N/A
N/A

Tracking Only

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0517

**WOW PMPMs and Aggregates**

| | | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|
| **Medicaid Per Capita** | | | | | | |
| AMR | 1 | $1,253.57 | $1,301.21 | $1,350.66 | $1,401.98 | $1,455.26 |
| Disabled | 2 | $1,723.19 | $1,793.84 | $1,867.39 | $1,943.96 | $2,023.66 |
| Adults | 3 | $1,023.19 | $1,077.42 | $1,134.52 | $1,194.65 | $1,257.96 |
| Children | 4 | $347.08 | $362.70 | $379.02 | $396.07 | $413.90 |
| **Medicaid Aggregate - WOW only** | | | | | | |
| UPL for Excluded Population | 1 | $1,681,649,843 | $1,681,649,843 | $1,681,649,843 | $1,681,649,843 | $1,681,649,843 |
| UPL for Included Population | 2 | $2,346,880,705 | $2,346,880,705 | $2,346,880,705 | $2,346,880,705 | $2,346,880,705 |
| Physician UPL | 3 | $84,237,473 | $84,237,473 | $84,237,473 | $84,237,473 | $84,237,473 |
| Outpatient UPL | 4 | $72,483,206 | $72,483,206 | $72,483,206 | $72,483,206 | $72,483,206 |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0518

## Program Spending Limits

| Program Name and Associated MEGs | 7 | 8 | 9 | 10 | 11 | TOTAL |
|---|---|---|---|---|---|---|
| **Spending Cap** | | | | | | |
| *UC Pool* | $3,101,776,278 | $3,101,776,278 | $2,346,880,705 | $2,346,880,705 | $2,346,880,705 | $ 33,926,194,671 |
| **Expenditures Subject to Cap** | | | | | | |
| *UC Pool* | $3,095,960,912 | $2,956,422,900 | $3,701,879,805 | $1,480,546,548 | | |
| Variance | $5,815,366 | $145,353,378 | ($1,354,999,100) | $866,334,157 | $2,346,880,705 | $ 2,214,763,352 |
| Over or Under | . | . | Over | . | . | . |

| Program Name and Associated MEGs | 7 | 8 | 9 | 10 | 11 | TOTAL |
|---|---|---|---|---|---|---|
| **Spending Cap** | | | | | | |
| *DSRIP Pool* | $3,100,000,000 | $3,100,000,000 | $2,910,000,000 | $2,490,000,000 | | $ 26,118,000,000 |
| **Expenditures Subject to Cap** | | | | | | |
| *DSRIP Pool* | $2,993,563,179 | $2,746,446,646 | $726,154,442 | | | |
| Variance | $106,436,821 | $353,553,354 | $2,183,845,558 | $2,490,000,000 | | $ 6,309,123,799 |
| Over or Under | . | . | . | . | | . |

| | | | |
|---|---|---|---|
| Data Pulled On: | 5/5/2021 | Reporting DY | 10 |
| For the Time Period Through: | 3/31/2021 | Reporting Quarter | 2 |

Paste all information related to the demonstration from Schedule C of the CMS 64 Waiver Expenditure Report.
1. On the Schedule C Report, locate rows relevant to all expenditures for a specific demonstration.
2. Complete two rounds of copy/paste starting from the cell in column A (Waiver Name).
- MAP Waivers/ Total Computable section – into cell A100
- MAP Waivers/ Federal Share section – into cell A200

3. If ADM waivers are applicable to the demonstration, complete two more rounds of copy/paste starting from the cell in column A (Waiver Name).
- ADM Waivers/ Total Computable section – cell A300
- ADM Waivers/ Federal Share section – cell A400

## MAP Waivers

### Total Computable

| Waiver Name | A | 01 | 02 | 03 | 04 | 05 | 06 | 07 | 08 | 09 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | Total | Total Less Non-Adds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64.21U & 64.21UP THTQIP-Qualified | 0 | 73,166 | 89,310 | 54,844 | 10,705 | 364 | 83 | 80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 228,552 | 228,552 |
| THTQIP 217-like AMR | 0 | 259,011,751 | 344,261,192 | 291,401,346 | 390,821,028 | 374,152,006 | 10,804,805 | 781,026,800 | 456,702,428 | 520,985,323 | 249,884,730 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,679,051,409 | 3,679,051,409 |
| THTQIP 217-like Disabled | 0 | 17,798,101 | 19,360,908 | 21,936,337 | 28,234,877 | 32,906,546 | 49,803,317 | 61,885,882 | 35,029,782 | 40,017,810 | 17,443,470 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 324,417,030 | 324,417,030 |
| THTQIP-Adults | 0 | 1,737,536,171 | 1,723,939,563 | 1,781,306,866 | 1,934,167,762 | 1,957,381,229 | 2,019,237,432 | 2,268,910,396 | 2,496,025,855 | 2,836,929,431 | 2,186,944,282 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,942,378,987 | 20,942,378,987 |
| THTQIP-AMR | 0 | 1,177,336,276 | 1,482,586,850 | 1,675,335,985 | 3,348,521,583 | 4,921,221,885 | 4,965,169,110 | 4,731,720,689 | 5,166,813,887 | 5,531,446,528 | 2,954,264,128 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35,954,416,921 | 35,954,416,921 |
| THTQIP-Children | 0 | 6,878,956,097 | 7,143,108,267 | 7,615,974,372 | 7,975,696,086 | 8,186,226,587 | 7,061,951,648 | 8,160,455,697 | 8,451,970,523 | 9,008,377,165 | 5,448,406,189 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 75,931,122,631 | 75,931,122,631 |
| THTQIP-Disabled | 0 | 4,691,415,315 | 5,565,062,120 | 5,909,237,136 | 6,576,850,122 | 7,156,671,361 | 8,006,392,438 | 8,292,569,566 | 9,078,024,007 | 9,427,089,439 | 4,975,575,811 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 69,678,887,315 | 69,678,887,315 |
| THTQIP-DSRIP | 0 | 481,534,111 | 1,922,803,904 | 2,542,632,645 | 2,678,290,377 | 2,842,793,246 | 2,874,657,651 | 2,993,563,179 | 2,746,446,646 | 726,154,442 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19,808,876,201 | 19,808,876,201 |
| THTQIP-M-CHIP | 0 | 0 | 0 | 409,857 | 1,695,887 | 83,276 | 421 | 554 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,189,995 | 2,189,995 |
| THTQIP-UC | 0 | 3,586,093,380 | 3,843,373,151 | 3,408,428,356 | 3,226,292,250 | 2,990,648,209 | 2,946,229,060 | 3,095,960,912 | 2,956,422,900 | 3,701,879,805 | 1,480,546,548 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31,235,874,571 | 31,235,874,571 |
| THTQIP-UC UPL | 0 | 475,556,748 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 475,556,748 | 475,556,748 |
| Total | 0 | 19,305,311,116 | 22,044,585,265 | 23,246,717,744 | 26,160,580,677 | 28,462,084,709 | 27,934,245,965 | 30,386,093,755 | 31,387,436,028 | 31,792,879,943 | 17,313,065,158 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 258,033,000,360 | 258,033,000,360 |

### Federal Share

| Waiver Name | A | 01 | 02 | 03 | 04 | 05 | 06 | 07 | 08 | 09 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | Total | Total Less Non-Adds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64.21U & 64.21UP THTQIP-Qualified | 0 | 43,979 | 53,446 | 33,285 | 6,501 | 364 | 83 | 80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 137,738 | 137,738 |
| THTQIP 217-like AMR | 0 | 150,816,990 | 204,392,686 | 171,276,580 | 227,196,335 | 213,753,262 | 6,147,764 | 465,004,924 | 276,204,824 | 354,265,960 | 175,994,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,245,053,825 | 2,245,053,825 |
| THTQIP 217-like Disabled | 0 | 10,362,199 | 11,481,126 | 12,874,560 | 16,390,394 | 18,794,476 | 28,330,698 | 36,313,089 | 20,946,119 | 26,926,053 | 12,152,136 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 194,570,850 | 194,570,850 |
| THTQIP-Adults | 0 | 1,027,927,574 | 1,039,807,747 | 1,067,618,747 | 1,146,377,613 | 1,140,763,348 | 1,150,379,965 | 1,317,942,250 | 1,480,302,272 | 1,889,185,361 | 1,504,340,289 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,764,645,166 | 12,764,645,166 |
| THTQIP-AMR | 0 | 685,837,904 | 908,828,419 | 1,028,035,411 | 1,998,823,656 | 2,841,749,542 | 2,819,799,076 | 2,703,029,271 | 3,031,093,343 | 3,654,724,035 | 2,023,178,023 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21,695,098,680 | 21,695,098,680 |
| THTQIP-Children | 0 | 4,010,347,918 | 4,245,999,144 | 4,625,446,399 | 4,699,275,493 | 4,682,183,136 | 3,972,919,500 | 4,646,941,787 | 4,923,911,219 | 5,917,387,563 | 3,707,384,403 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45,431,796,562 | 45,431,796,562 |
| THTQIP-Disabled | 0 | 2,735,137,203 | 3,320,964,650 | 3,515,898,945 | 3,854,964,456 | 4,111,476,272 | 4,524,720,362 | 4,737,657,520 | 5,308,855,134 | 6,209,819,307 | 3,397,120,391 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41,716,614,240 | 41,716,614,240 |
| THTQIP-DSRIP | 0 | 285,514,664 | 1,127,669,818 | 1,477,674,356 | 1,532,263,268 | 1,602,953,106 | 1,633,724,519 | 1,761,268,703 | 1,816,145,787 | 490,878,719 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,728,092,940 | 11,728,092,940 |
| THTQIP-M-CHIP | 0 | 0 | 0 | 248,791 | 1,635,151 | 83,276 | 421 | 554 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,968,193 | 1,968,193 |
| THTQIP-UC | 0 | 2,087,754,133 | 2,279,120,280 | 2,000,406,603 | 1,872,862,652 | 1,708,557,320 | 1,655,191,488 | 1,760,982,568 | 1,720,342,484 | 2,484,363,007 | 1,006,919,708 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,576,500,243 | 18,576,500,243 |
| THTQIP-UC UPL | 0 | 295,480,041 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 295,480,041 | 295,480,041 |
| Total | 0 | 11,289,222,605 | 13,138,317,316 | 13,899,513,677 | 15,349,795,519 | 16,320,314,102 | 15,791,213,876 | 17,429,140,746 | 18,577,801,182 | 21,027,550,005 | 11,827,089,450 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 154,649,958,478 | 154,649,958,478 |

## ADM Waivers

### Total Computable

| Waiver Name | A | 01 | 02 | 03 | 04 | 05 | 06 | 07 | 08 | 09 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | Total | Total Less Non-Adds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THTQIP-Admin | 0 | 605,069,237 | 571,643,258 | 679,973,474 | 344,991,574 | 421,906,875 | 490,857,901 | 529,147,843 | 542,617,410 | 585,617,614 | 292,420,168 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,064,245,354 | 5,064,245,354 |
| Total | 0 | 605,069,237 | 571,643,258 | 679,973,474 | 344,991,574 | 421,906,875 | 490,857,901 | 529,147,843 | 542,617,410 | 585,617,614 | 292,420,168 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,064,245,354 | 5,064,245,354 |

### Federal Share

| Waiver Name | A | 01 | 02 | 03 | 04 | 05 | 06 | 07 | 08 | 09 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | Total | Total Less Non-Adds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THTQIP-Admin | 0 | 324,463,915 | 308,941,375 | 370,404,261 | 208,517,196 | 244,101,690 | 281,741,369 | 289,909,955 | 298,306,846 | 324,337,463 | 162,798,907 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,813,522,977 | 2,813,522,977 |
| Total | 0 | 324,463,915 | 308,941,375 | 370,404,261 | 208,517,196 | 244,101,690 | 281,741,369 | 289,909,955 | 298,306,846 | 324,337,463 | 162,798,907 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,813,522,977 | 2,813,522,977 |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0520

**C Report Grouper**

| MAP Waivers Only |
|---|

**Total Computable**

| MEG Names | C Report Waiver Names | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|
| **Medicaid Per Capita** | | | | | | |
| AMR | 1 THTQIP-AMR | $4,731,720,689 | $5,166,813,887 | $5,531,446,528 | $2,954,264,128 | |
| Disabled | 2 THTQIP-Disabled | $8,292,569,566 | $9,078,024,007 | $9,427,089,439 | $4,975,575,811 | |
| Adults | 3 THTQIP-Adults | $2,268,910,396 | $2,496,025,855 | $2,836,929,431 | $2,186,944,282 | |
| Children | 4 THTQIP-Children | $8,160,455,697 | $8,451,970,523 | $9,008,377,165 | $5,448,400,189 | |
| Children | 4 THTQIP-M-CHIP | $554 | | | | |
| Children | 4 64.21U & 64.21UP THTQIP-Qualified | $80 | | | | |
| | | | | | | |
| **Medicaid Aggregate - WW only** | | | | | | |
| UC Pool | 1 THTQIP-UC | $3,095,960,912 | $2,956,422,900 | $3,701,879,805 | $1,480,546,548 | |
| UC Pool | 1 THTQIP-UC UPL | | | | | |
| DSRIP Pool | 2 THTQIP-DSRIP | $2,993,563,179 | $2,746,446,646 | $726,154,442 | | |
| **TOTAL** | | $ 29,543,181,073 | $ 30,895,703,818 | $ 31,231,876,810 | $ 17,045,736,958 | $ - |

**Adjustments made to the reported expenditures**

Enter total adjustments made to the expenditure numbers, including adjustments to the previous reporting periods.
Positive adjustments increase expenditures, and negative adjustments decrease expenditures.
Enter adjustments for every MEG for which adjustments were made or are planned.
**Helpful Hint:**  Remember to enter total adjustments as positive or negative (for example, -$10,000 reflects a decrease in expenditures).

| | | 7 | 8 | 9 | 10 | 11 | Description (type of collection, time period, CMS-64 reporting line, etc.) |
|---|---|---|---|---|---|---|---|
| *Medicaid Per Capita* | | | | | | | |
| AMR | 1 | | -$1,925,866 | | | | ACA HIPF |
| Disabled | 2 | | -$118,937,982 | | | | ACA HIPF |
| Adults | 3 | | -$30,357,976 | | | | ACA HIPF |
| Children | 4 | | -$105,637,279 | | | | ACA HIPF |
| | | | | | | | |
| *Medicaid Aggregate - WW only* | | | | | | | |
| UC Pool | 1 | | | | | | |
| DSRIP Pool | 2 | | | | | | |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0521

**WW Spending - Actual**

**Total Computable**

| | | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|
| *Medicaid Per Capita* | | | | | | |
| AMR | 1 | $4,731,720,689 | $5,164,888,021 | $5,531,446,528 | $2,954,264,128 | |
| Disabled | 2 | $8,292,569,566 | $8,959,086,025 | $9,427,089,439 | $4,975,575,811 | |
| Adults | 3 | $2,268,910,396 | $2,465,667,879 | $2,836,929,431 | $2,186,944,282 | |
| Children | 4 | $8,160,456,331 | $8,346,333,244 | $9,008,377,165 | $5,448,406,189 | |
| | | | | | | |
| *Medicaid Aggregate - WW only* | | | | | | |
| UC Pool | 1 | $3,095,960,912 | $2,956,422,900 | $3,701,879,805 | $1,480,546,548 | |
| DSRIP Pool | 2 | $2,993,563,179 | $2,746,446,646 | $726,154,442 | | |
| | | | | | | |
| **TOTAL** | | $ 29,543,181,073 | $ 30,638,844,715 | $ 31,231,876,810 | $ 17,045,736,958 | $ - |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0522

**WW Spending  - Projected**

Enter projected spending for the demonstration which includes the remaining quarters of the current DY and all future DYs.
Enter the projected annual expenditures for each DY per MEG for the active DYs.
For the current DY, only future quarters should have projected spending information. Do not include expenditures that were reported as actuals.

**Total Computable**

|  |  | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|
| ***Medicaid Per Capita*** | | | | | | |
| *AMR* | 1 | | | | $2,744,233,102 | 6,196,586,170 |
| *Disabled* | 2 | | | | $4,916,019,081 | 11,028,101,236 |
| *Adults* | 3 | | | | $1,818,612,275 | 3,150,840,046 |
| *Children* | 4 | | | | $4,637,687,127 | 10,206,965,140 |
| ***Medicaid Aggregate - WW only*** | | | | | | |
| *UC Pool* | 1 | | | | $2,392,659,645 | 3,873,206,193 |
| *DSRIP Pool* | 2 | | | | $2,490,000,000 | - |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0523

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0524

BNI0k

# WW Spending  - Total

## Total Computable

| | | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|
| **_Medicaid Per Capita_** | | | | | | |
| _AMR_ | 1 | $4,731,720,689 | $5,164,888,021 | $5,531,446,528 | $5,698,497,230 | $6,196,586,170 |
| _Disabled_ | 2 | $8,292,569,566 | $8,959,086,025 | $9,427,089,439 | $9,891,594,892 | $11,028,101,236 |
| _Adults_ | 3 | $2,268,910,396 | $2,465,667,879 | $2,836,929,431 | $4,005,556,557 | $3,150,840,046 |
| **_Medicaid Aggregate - WW only_** | | | | | | |
| UC Pool | 1 | $3,095,960,912 | $2,956,422,900 | $3,701,879,805 | $3,873,206,193 | $3,873,206,193 |
| DSRIP Pool | 2 | $2,993,563,179 | $2,746,446,646 | $726,154,442 | $2,490,000,000 | |
| **TOTAL** | | $ 29,543,181,073 | $ 30,638,844,715 | $ 31,231,876,810 | $ 36,044,948,188 | $ 34,455,698,786 |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0525

**Member Months - Actual**

Enter actual member months (number of beneficiaries times the number of enrolled months) for quarters to date for each active DY.
For the reported quarter, add the actual number of member months per each MEG to the previous actual number. The number should equal the total of ALL actual
**Note:** Depending of the specifics of the state, you can use Total member months or Average monthly unduplicated counts. Whichever definition is used, it must be
**Helpful Hint:** When updating a DY, remember to enter actual member months for the reported quarter along with actuals for prior quarter(s). Retroactive adjustme

| | | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|
| **Medicaid Per Capita** | | | | | | |
| AMR | 1 | 4,269,502 | 4,253,307 | 4,275,480 | 2,110,003 | |
| Disabled | 2 | 4,990,565 | 4,898,960 | 4,884,022 | 2,498,052 | |
| Adults | 3 | 3,416,904 | 3,275,131 | 3,613,597 | 2,566,337 | |
| Children | 4 | 31,614,307 | 30,691,208 | 31,808,171 | 17,971,892 | |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0526

applied consistently.
ants may affect the entries.

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0527

**Member Months - Projected**

Enter/adjust projected member months based on reported actuals.
Enter projected number of member months for each active DY per MEG for the demonstration.
For the current DY, enter only the number that reflects projections for future quarters of the DY.
Do not include member months for either the current reporting quarter or past quarters.

| | | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|
| **Medicaid Per Capita** | | | | | | |
| AMR | 1 | | | | 2120913 | 4,348,666 |
| Disabled | 2 | | | | 2547170 | 5,151,745 |
| Adults | 3 | | | | 3101639 | 3,366,107 |
| Children | 4 | | | | 19447085 | 32,945,528 |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0528

**Member Months - Total**

| Medicaid Per Capita | | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|
| AMR | 1 | 4,269,502 | 4,253,307 | 4,275,480 | 4,230,916 | 4,348,666 |
| Disabled | 2 | 4,990,565 | 4,898,960 | 4,884,022 | 5,045,223 | 5,151,745 |
| Adults | 3 | 3,416,904 | 3,275,131 | 3,613,597 | 5,667,977 | 3,366,107 |
| Children | 4 | 31,614,307 | 30,691,208 | 31,808,171 | 37,418,977 | 32,945,528 |

Texas v. Brooke-LaSure, No. 21-cv-191
A.R. 0529

# Budget Neutrality Summary

| Budget Neutrality Reporting Start DY | 7 |
| Budget Neutrality Reporting End DY | 11 |

The Budget Neutrality Reporting Period dropdown menu allows for selection of a specific reporting period, by Demonstration Year.
By changing these settings, you change the view for which Demonstration Years will be used in calculating Budget Neutrality.
Selecting the 'Reset to Defaults' button will reset the Reporting DY values back to the demonstration's current Period of Performance.

Actuals + Projected

## Without-Waiver Total Expenditures

| | | | | 7 | 8 | 9 | 10 | 11 | Total |
|---|---|---|---|---|---|---|---|---|---|
| **Medicaid Per Capita** | | | | | | | | | |
| AMR | 1 | Total | $ | 5,352,119,104 | 5,534,445,481 | 5,774,720,248 | 5,931,659,842 | 6,328,440,069 | $ 181,335,972,288 |
| | | PMPM | | $1,253.57 | $1,301.21 | $1,350.66 | $1,401.98 | $1,455.26 | |
| | | Mem–Mon | | 4,269,502 | 4,253,307 | 4,275,480 | 4,230,916 | 4,348,666 | |
| Disabled | 2 | Total | $ | 8,599,691,481 | 8,787,950,011 | 9,120,374,109 | 9,807,710,934 | 10,425,379,628 | |
| | | PMPM | | $1,723.19 | $1,793.84 | $1,867.39 | $1,943.96 | $2,023.66 | |
| | | Mem–Mon | | 4,990,565 | 4,898,960 | 4,884,022 | 5,045,223 | 5,151,745 | |
| Adults | 3 | Total | $ | 3,496,142,004 | 3,528,691,642 | 4,099,698,460 | 6,771,248,220 | 4,234,428,578 | |
| | | PMPM | | $1,023.19 | $1,077.42 | $1,134.52 | $1,194.45 | $1,257.96 | |
| | | Mem–Mon | | 3,416,904 | 3,275,131 | 3,613,597 | 5,667,977 | 3,366,107 | |
| Children | 4 | Total | $ | 10,972,693,674 | 11,131,701,142 | 12,655,933,064 | 14,820,534,341 | 13,636,154,133 | |
| | | PMPM | | $347.08 | $362.70 | $379.02 | $396.07 | $413.90 | |
| | | Mem–Mon | | 31,614,307 | 30,691,208 | 31,808,171 | 37,416,977 | 32,945,528 | |
| **Medicaid Aggregate - WOW only** | | | | | | | | | |
| UPL for Excluded Population | 1 | Total | $ | 1,681,649,843 | 1,681,649,843 | 1,681,649,843 | 1,681,649,843 | 1,681,649,843 | |
| UPL for Included Population | 2 | Total | $ | 2,346,880,705 | 2,346,880,705 | 2,346,880,705 | 2,346,880,705 | 2,346,880,705 | |
| Physician UPL | 3 | Total | $ | 84,237,473 | 84,237,473 | 84,237,473 | 84,237,473 | 84,237,473 | |
| Outpatient UPL | 4 | Total | $ | 72,483,206 | 72,483,206 | 72,483,206 | 72,483,206 | 72,483,206 | |
| **TOTAL** | | | $ | 32,605,897,489 | 33,168,039,502 | 35,235,977,108 | 41,516,404,564 | 38,809,653,634 | $ |

## With-Waiver Total Expenditures

| | | | | 7 | 8 | 9 | 10 | 11 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **Medicaid Per Capita** | | | | | | | | | |
| AMR | 1 | | $ | 4,731,720,689 | 5,164,888,021 | 5,531,446,528 | 5,698,497,230 | 6,196,586,170 | $ 161,914,549,571 |
| Disabled | 2 | | $ | 8,292,569,566 | 8,959,098,025 | 9,427,089,439 | 9,891,594,892 | 11,028,101,236 | |
| Adults | 3 | | $ | 2,098,910,386 | 2,465,667,879 | 2,836,929,431 | 4,005,556,557 | 3,150,840,046 | |
| Children | 4 | | $ | 8,160,456,331 | 8,346,333,244 | 9,008,377,165 | 10,086,093,316 | 10,206,965,140 | |
| **Medicaid Aggregate - WW only** | | | | | | | | | |
| UC Pool | 1 | | $ | 3,095,960,912 | 2,956,422,900 | 3,701,879,805 | 3,873,206,193 | 3,873,206,193 | |
| DSRIP Pool | 2 | | $ | 2,993,563,179 | 2,746,446,646 | 726,154,442 | 2,490,000,000 | - | |
| **TOTAL** | | | $ | 29,543,181,073 | 30,638,844,715 | 31,231,876,810 | 36,044,948,188 | 34,455,698,786 | $ |

## Savings Phase-Down

| | | | | 7 | 8 | 9 | 10 | 11 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **Medicaid Per Capita** | | | | | | | | | |
| AMR | 1 | Savings Phase-Down | | | | | | | |
| | | Without Waiver | $ | 5,352,119,104 | 5,534,445,481 | 5,774,720,248 | 5,931,659,842 | 6,328,440,069 | |
| | | With Waiver | $ | 4,731,720,689 | 5,164,888,021 | 5,531,446,528 | 5,698,497,230 | 6,196,586,170 | |
| | | Difference | $ | 620,398,415 | 369,557,459 | 243,273,720 | 233,162,612 | 131,853,899 | |
| | | Phase-Down Percentage | | 86% | 83% | 76% | 68% | 60% | |
| | | Savings Reduction | $ | 86,855,778 | 62,824,768 | 58,385,693 | 74,012,036 | 52,741,559 | |
| Disabled | 2 | Savings Phase-Down | | | | | | | |
| | | Without Waiver | $ | 8,599,691,481 | 8,787,950,011 | 9,120,374,109 | 9,807,710,934 | 10,425,379,628 | |

Texas v. Brooke-LaSure, No. 21-cv-191
A.R. 0530

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| Difference | With Waiver | $ 8,292,569,566 | $ 8,959,086,025 | $ 9,427,089,439 | $ 9,891,594,892 | $ 11,028,101,236 |  |
|  |  | $ 307,121,915 | $ (171,136,013) | $ (306,715,330) | $ (83,883,958) | $ (602,721,608) |  |
| Phase-Down Percentage |  | 82% | 78% | 74% | 69% | 61% |  |
| Savings Reduction |  | $ 55,281,945 | $ - | $ - | $ - | $ - |  |
| Adults | 3 | *Savings Phase-Down* |  |  |  |  |  |
| Without Waiver |  | $ 3,496,142,004 | $ 3,528,691,642 | $ 4,099,698,460 | $ 6,771,248,220 | $ 4,234,428,578 |  |
| With Waiver |  | $ 2,288,910,396 | $ 2,465,667,879 | $ 2,836,929,431 | $ 4,005,556,557 | $ 3,150,840,046 |  |
| Difference |  | $ 1,227,231,608 | $ 1,063,023,763 | $ 1,262,769,029 | $ 2,765,691,663 | $ 1,083,588,532 |  |
| Phase-Down Percentage |  | 52% | 48% | 44% | 41% | 37% |  |
| Savings Reduction |  | $ 589,071,172 | $ 552,772,357 | $ 707,150,656 | $ 1,631,758,081 | $ 682,660,775 |  |
| Children | 4 | *Savings Phase-Down* |  |  |  |  |  |
| With Waiver |  | $ 10,972,693,674 | $ 11,131,701,142 | $ 12,055,933,064 | $ 14,820,534,341 | $ 13,636,154,133 |  |
| Difference |  | $ 8,160,456,331 | $ 8,346,333,244 | $ 9,008,377,165 | $ 10,086,093,316 | $ 10,206,965,140 |  |
|  |  | $ 2,812,237,343 | $ 2,785,367,898 | $ 3,047,555,899 | $ 4,734,441,025 | $ 3,429,188,993 |  |
| Phase-Down Percentage |  | 60% | 55% | 49% | 43% | 38% |  |
| Savings Reduction |  | $ 1,124,894,937 | $ 1,253,415,554 | $ 1,554,253,508 | $ 2,698,631,384 | $ 2,126,097,176 |  |
| **Total Reduction** |  | $ 1,856,103,832 | $ 1,869,012,679 | $ 2,319,789,858 | $ 4,405,001,501 | $ 2,861,499,510 | $ 13,311,407,379 |

|  | 7 | 8 | 9 | 10 | 11 |  |
|---|---|---|---|---|---|---|
| **BASE VARIANCE** | $ 1,206,612,585 | $ 660,182,109 | $ 1,684,310,440 | $ 1,066,454,875 | $ 1,492,455,339 | $ 6,110,016,347 |
| Excess Spending from Hypotheticals |  |  |  |  |  |  |
| 1115A Dual Demonstration Savings (state preliminary estimate) |  |  |  |  |  | $ (63,006,244) |
| 1115A Dual Demonstration Savings (OACT certified) |  |  |  |  |  | $ - |
| Carry-Forward Savings From Prior Period | $ (27,227,018) | $ (28,477,412) | $ (30,659,323) | $ (30,691,974) | $ (32,314,270) | $ (86,363,754) |
| **NET VARIANCE** |  |  |  |  |  | $ 5,960,645,349 |

**Cumulative Target Limit**

|  | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|
| Cumulative Target Percentage (CTP) | 3.0% | 1.0% | 0.5% |  |  |
| Cumulative Budget Neutrality Limit (CBNL) | $ 30,749,793,658 | $ 62,048,820,481 | $ 94,965,007,732 | $ 132,076,410,794 | $ 168,024,564,918 |
| Allowed Cumulative Variance (= CTP X CBNL) | $ 922,493,810 | $ 620,488,205 | $ 474,825,039 | $ - | $ - |
| Actual Cumulative Variance (Positive = Overspending) | $ (1,206,612,585) | $ (1,866,794,693) | $ (3,551,105,134) | $ (4,617,560,009) | $ (6,110,015,347) |
| Is a Corrective Action Plan needed? |  |  |  |  |  |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0531

**Yes   No**
Yes
No

**Per Capita or Aggregate**
Per Capita
Aggregate

**Phase-Down**
No Phase-Down
Savings Phase-Down

**Actuals and Projected**
Actuals Only
Actuals + Projected

**MAP  ADM**
MAP+ADM Waivers
MAP Waivers Only

**Waiver List**
**MAP WAIVERS**

Not Applicable
64.21U & 64.21UP THTQIP-Qualified
THTQIP 217-like AMR
THTQIP 217-like Disabled
THTQIP-Adults
THTQIP-AMR
THTQIP-Children
THTQIP-Disabled
THTQIP-DSRIP
THTQIP-M-CHIP
THTQIP-UC
THTQIP-UC UPL
**ADM WAIVERS**

**Demonstration Reporting Start DY**    7
**Demonstration Reporting End DY**    11

**Reporting Net Variance**
$    5,960,645,349

## Attachment Q
## Members with Special Health Care Needs SFY21
### (Blanks = No Data Available)

STAR

| SDA | MCO | Q1 Total MSHCN | Q1 MSHCN with Service Plan* (n) | % | Q1 MSHCN without Service Plan* (n) | % | Q1 Declined Service Management* (n) | % | Q1 Unable to Reach** (n) | % | Q2 Total MSHCN | Q2 MSHCN with Service Plan (n) | % | Q2 MSHCN without Service Plan (n) | % | Q2 Declined Service Management (n) | % | Q2 Unable to Reach** (n) | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bexar | Aetna | 41 | 23 | 56.10% | 18 | 43.90% | | | 14 | 77.78% | 27 | 15 | 55.56% | 12 | 44.44% | | | 9 | 75.00% |
| | Amerigroup | 1,123 | 76 | 6.77% | 1,047 | 93.23% | 152 | 14.52% | 894 | 85.48% | 1,169 | 62 | 5.30% | 1,107 | 94.70% | 170 | 15.36% | 937 | 84.64% |
| | Community First | 513 | 163 | 31.77% | 350 | 68.23% | 31 | 8.86% | | | 528 | 180 | 34.09% | 348 | 65.91% | 32 | 9.20% | 316 | 90.80% |
| | Superior | 1,738 | 465 | 26.75% | 1,273 | 73.25% | 704 | 55.30% | 569 | 44.70% | 1,796 | 300 | 16.70% | 1,496 | 83.30% | 502 | 33.56% | 994 | 66.44% |
| | *SDA Total* | 3,415 | 727 | 21.29% | 2,688 | 78.71% | 891 | 26.09% | 1,522 | 44.57% | 3,520 | 557 | 15.82% | 2,963 | 84.18% | 707 | 16.23% | 2,256 | 64.09% |
| Dallas | Amerigroup | 12,530 | 1,671 | 13.34% | 10,859 | 86.66% | 1,924 | 17.72% | 8,935 | 82.28% | 13,165 | 1,632 | 12.40% | 11,533 | 87.60% | 2,286 | 19.82% | 9,247 | 80.18% |
| | Molina | 1,113 | 108 | 9.70% | 1,005 | 90.30% | 95 | 9.45% | | | 1,132 | 151 | 13.34% | 981 | 86.66% | 106 | 10.81% | | |
| | Parkland | 741 | 531 | 71.66% | 210 | 28.34% | 205 | | | | 1,447 | 330 | 22.81% | 1,117 | 77.19% | 117 | 10.47% | 116 | 10.85% |
| | *SDA Total* | 14,384 | 2,310 | 16.06% | 12,074 | 83.94% | 2,022 | 14.06% | | | 14,744 | 2,113 | 14.33% | 12,631 | 85.67% | 2,393 | 16.23% | 9,839 | 66.73% |
| El Paso | El Paso First | 547 | 147 | 26.87% | 400 | 73.13% | 46 | 11.50% | 354 | 88.50% | 599 | 157 | 26.21% | 442 | 73.79% | 48 | 10.86% | 394 | 89.14% |
| | Molina | 100 | 13 | 13.00% | 87 | 87.00% | 4 | 4.60% | 83 | 95.40% | 102 | 13 | 12.75% | 89 | 87.25% | 4 | 4.49% | 85 | 95.51% |
| | *SDA Total* | 647 | 160 | 24.73% | 487 | 75.27% | 50 | | 437 | | 701 | 170 | 24.25% | 531 | 75.75% | 52 | | 479 | |
| Harris | Amerigroup | 4,322 | 524 | 12.12% | 3,798 | 87.88% | 709 | 18.67% | 3,089 | 81.33% | 4,439 | 529 | 11.92% | 3,910 | 88.08% | 782 | 20.00% | 3,128 | 80.00% |
| | CHC | 1,435 | 835 | 58.19% | 600 | 41.81% | 143 | 23.83% | 457 | 76.17% | 1,533 | 943 | 61.51% | 590 | 38.49% | 137 | 23.22% | 453 | 76.78% |
| | Molina | 628 | 53 | 8.44% | 575 | 91.56% | 43 | 7.48% | 155 | 26.96% | 637 | 86 | 13.50% | 551 | 86.50% | 53 | 9.62% | 238 | 43.19% |
| | Texas Children's | 18,376 | 1,689 | 9.19% | 16,687 | 90.81% | 5,692 | 34.11% | 7,542 | 45.20% | 19,914 | 1,618 | 8.12% | 18,296 | 91.88% | 5,589 | 30.55% | 9,388 | 51.31% |
| | United | 1,301 | 1,141 | 87.70% | 160 | 12.30% | 24 | 15.00% | 136 | 85.00% | 1,285 | 1,112 | 86.54% | 173 | 13.46% | 23 | 13.29% | 150 | 86.71% |
| | *SDA Total* | 26,062 | 4,242 | 16.28% | 21,820 | 83.72% | 6,611 | 30.30% | 11,377 | 52.14% | 27,808 | 4,288 | 15.42% | 23,520 | 84.58% | 6,584 | 23.68% | 13,367 | 48.03% |
| Hidalgo | Driscoll Children's | 3,679 | 2,158 | 58.66% | 1,521 | 41.34% | 76 | 5.00% | 1,445 | 95.00% | 3,171 | 2,069 | 65.25% | 1,102 | 34.75% | 56 | 5.08% | 1,046 | 94.92% |
| | Molina | 1,584 | 125 | 7.89% | 1,459 | 92.11% | 48 | 3.29% | 1,061 | 72.72% | 1,629 | 199 | 12.22% | 1,430 | 87.78% | 66 | 4.62% | 1,022 | 71.47% |
| | Superior | 1,485 | 444 | 29.90% | 1,041 | 70.10% | 606 | 58.21% | 435 | 41.79% | 1,853 | 241 | 13.01% | 1,612 | 86.99% | 591 | 36.66% | 1,021 | 63.34% |
| | United | 865 | 751 | 86.82% | 114 | 13.18% | 14 | 12.28% | 100 | 87.72% | 838 | 727 | 86.75% | 111 | 13.25% | 16 | 14.41% | 95 | 85.59% |
| | *SDA Total* | 7,613 | 3,478 | 45.69% | 4,135 | 54.31% | 744 | 9.77% | 3,041 | 39.94% | 7,491 | 3,236 | 43.20% | 4,255 | 56.80% | 729 | 9.73% | 3,184 | 42.50% |
| Jefferson | CHC | 124 | 68 | 54.84% | 56 | 45.16% | 13 | 23.21% | 43 | 76.79% | 127 | 81 | 63.78% | 46 | 36.22% | 11 | 23.91% | 35 | 76.09% |
| | Molina | 261 | 43 | 12.73% | | | 76 | | | | 165 | 31 | 18.79% | 134 | 81.21% | 20 | 14.93% | 57 | 42.54% |
| | Texas Children's | 2,231 | 208 | 9.32% | 2,023 | 90.68% | 587 | 29.02% | 999 | 49.38% | 2,348 | 196 | 8.35% | 2,152 | 91.65% | 601 | 27.93% | 1,176 | 54.65% |
| | *SDA Total* | 3,306 | 614 | 18.57% | 2,692 | 81.43% | 686 | 20.75% | 1,482 | 44.83% | 2,640 | 308 | 11.66% | 2,804 | 81.87% | 632 | 20.76% | 1,661 | 46.90% |
| Lubbock | Amerigroup | 1,397 | 138 | 9.88% | 1,259 | 90.12% | 231 | 18.35% | 1,028 | 81.65% | 1,438 | 136 | 9.46% | 1,302 | 90.54% | 249 | 19.12% | 1,053 | 80.88% |
| | FirstCare | 1,050 | 189 | 29.83% | 2,221 | 70.17% | 352 | 15.85% | 1,265 | 57.99% | 1,638 | 182 | 19.40% | 756 | 80.60% | 225 | 29.76% | 531 | 70.24% |
| | Superior | 809 | 266 | 29.83% | | | | | | | 938 | | | | | | | | |
| | *SDA Total* | 4,156 | 699 | 16.82% | 3,457 | 83.18% | 784 | 18.86% | 3,223 | 81.16% | 4,012 | 600 | 14.96% | 3,412 | 85.04% | 707 | 17.62% | 2,703 | 79.22% |
| MRSA Central | Amerigroup | 4,449 | 478 | 10.74% | 3,971 | 89.26% | 748 | 18.84% | 3,223 | 81.16% | 4,665 | 513 | 11.00% | 4,152 | 89.00% | 824 | 19.85% | 3,328 | 80.15% |
| | Scott & White | 772 | 189 | 11.36% | 1,475 | 88.64% | 153 | 10.37% | 1,322 | 89.63% | 1,017 | 183 | 17.99% | 834 | 82.01% | 242 | 29.02% | 592 | 70.98% |
| | Superior | 932 | 266 | 28.54% | 666 | 71.46% | 357 | 53.60% | 309 | 46.40% | 1,003 | 194 | 17.75% | 899 | 82.25% | 265 | 29.48% | 634 | 70.52% |
| | *SDA Total* | 5,106 | 744 | 14.57% | 4,362 | 85.43% | 850 | 16.65% | | | 5,299 | 674 | 12.72% | 4,625 | 87.28% | 888 | 16.76% | 3,737 | 70.52% |
| MRSA Northeast | Amerigroup | 5,459 | 772 | 14.14% | 4,687 | 85.86% | 1,096 | 20.08% | 3,591 | 65.78% | 5,682 | 696 | 12.25% | 4,986 | 87.75% | 1,066 | 18.76% | 3,920 | 68.99% |
| | FirstCare | 2,510 | 189 | 9.80% | | | | | 1,266 | 65.11% | 2,630 | 207 | 12.91% | 1,396 | 87.09% | 243 | 17.41% | 1,153 | 82.59% |
| | Superior | 357 | 62 | 17.37% | 295 | 82.63% | 161 | 54.58% | 134 | 45.42% | 375 | 35 | 9.33% | 340 | 90.67% | 136 | 40.00% | 204 | 60.00% |
| | *SDA Total* | 1,664 | 189 | 11.36% | 1,475 | 88.64% | 153 | 10.37% | | | 1,603 | 207 | 12.91% | 1,396 | 87.09% | 243 | 17.41% | | |
| MRSA West | Amerigroup | 2,442 | 64.40% | | | 216 | 35.60% | | | 3,436 | 2,338 | 68.04% | 1,098 | 31.96% | 195 | 5.68% | 904 | 26.31% |
| | *SDA Total* | 3,792 | 2,442 | 64.40% | 1,350 | 35.60% | 216 | 5.70% | 1,134 | 29.91% | 3,436 | 2,338 | 68.04% | 1,098 | 31.96% | 195 | 5.68% | 904 | 26.31% |
| Nueces | Aetna | 161 | 42 | 26.09% | 119 | 73.91% | 42 | 100.00% | | | 123 | 43 | 34.96% | 80 | 65.04% | | | 43 | 100.00% |
| | Amerigroup | 6,668 | 896 | 13.44% | 5,772 | 86.56% | 1,129 | 19.56% | 4,643 | 80.44% | 7,173 | 868 | 12.10% | 6,305 | 87.90% | 1,390 | 22.05% | 4,915 | 77.95% |
| | Cook Children's | 3,079 | 1,277 | 41.47% | 1,802 | 58.53% | 1,366 | 75.80% | 436 | 24.20% | 2,834 | 993 | 35.04% | 1,841 | 64.96% | 1,345 | 73.06% | 496 | 26.94% |
| | *SDA Total* | 9,908 | 2,292 | 23.13% | 7,616 | 76.87% | 2,495 | 25.18% | 5,121 | 51.69% | 10,130 | 1,941 | 19.16% | 8,189 | 80.84% | 2,735 | 27.00% | 5,454 | 53.84% |
| Tarrant | BCBS | 4,901 | 465 | 9.49% | 4,436 | 90.51% | 359 | 17.81% | 1,657 | 82.19% | 5,477 | 583 | 8.79% | 4,894 | 89.37% | 2,883 | 47.00% | 2,574 | 47.00% |
| | Dell | 2,194 | 178 | 8.11% | 2,016 | 91.89% | 408 | 55.14% | 332 | 44.86% | 2,249 | 186 | 8.27% | 2,063 | 91.73% | 395 | 19.15% | 1,668 | 80.85% |
| | Superior | 1,086 | 346 | 31.86% | 740 | 68.14% | | | | | 1,158 | 202 | 17.44% | 956 | 82.56% | 328 | 34.31% | 628 | 65.69% |
| | *SDA Total* | 8,181 | 989 | 12.09% | 7,192 | 87.91% | 2,113 | 25.83% | 4,957 | 60.59% | 9,412 | 916 | 9.73% | 8,496 | 90.27% | 3,586 | 38.10% | 4,870 | 51.74% |
| Statewide Total | | 95,525 | 20,063 | 21.00% | 75,462 | 79.00% | 19,347 | 20.25% | 50,384 | 52.74% | 99,216 | 18,552 | 18.73% | 80,636 | 81.27% | 21,083 | 21.25% | 54,729 | 55.16% |

* The number without service plans includes those who declined and those who could not be reached.

** Percentages represent the proportion of MSHCN without service plans who declined Service Management or whom the MCO was unable to reach. Member with Special Health Care Needs (MSHCN); A member including a child in the Department of State Health Services (DSHS) Children with Special Health Care Needs (CSHCN) Program as further defined in Texas Health & Safety Code § 35.0022, who: (1) has a serious ongoing illness, a Chronic or Complex Condition, or a Disability that has lasted or is anticipated to last for a significant period of time, and (2) requires regular, ongoing therapeutic intervention and evaluation by appropriately trained health care personnel.

Texas v. Brooks-LaSure, No. 21-cv-191

A.R. 0532

**Attachment R1**
**MCO Referrals to IG SFY21**
**(Blanks = No Data Avaliable)**

| MCO | Quarter 1 | | | | Quarter 2 | | | |
|---|---|---|---|---|---|---|---|---|
| | Sep-20 | Oct-20 | Nov-20 | Total | Dec-20 | Jan-21 | Feb-21 | Total |
| **Investigation Category** | | | | | | | | |
| Program non-compliance | 3 | 5 | | 8 | 1 | 1 | 3 | 5 |
| Non-appropriate billing | 41 | 29 | 32 | 102 | 17 | 20 | 34 | 71 |
| Billing for Services not Rendered | | 1 | | 1 | | | | 0 |
| Quality of Care | | | | 0 | | | | 0 |
| Solicitation | | | | 0 | | | | 0 |
| Upcoding | | | | 0 | | | | 0 |
| Billing for Services After Death | | | | 0 | | | | 0 |
| Billing unnecessary services | | | | 0 | | | | 0 |
| Failure to disclose required info | | | | 0 | | | | 0 |
| Attendant Care FWA | 1 | 3 | | 4 | 1 | | 1 | 2 |
| Physical /Sexual Abuse of an Individual | | | | 0 | | | | 0 |
| **Total Referrals Received** | **45** | **38** | **32** | **115** | **19** | **21** | **38** | **78** |
| **Disposition Category** | | | | | | | | |
| Returned to MCO to whatever action deemed appropriate | | | | 0 | | | | 0 |
| MPI Full scale investigation | 3 | 5 | 3 | 11 | 5 | | 1 | 6 |
| Information transferred to existing full scale case | | | | 0 | | | | 0 |
| Preliminary Status | | | | 0 | | 9 | 34 | 43 |
| Referred to HHS-OIG (Federal) | | | | 0 | | | | 0 |
| Referred to Pharmacy Board | 3 | 4 | 1 | 8 | | | | 0 |
| Referred to Medical Board | | 1 | | 1 | 1 | | | 1 |
| Referred to Vendor Drug | | | | 0 | | | | 0 |
| Closed | 42 | 33 | 30 | 105 | 14 | 12 | 3 | 29 |
| Pending Preliminary Investigation | | | | 0 | | | | 0 |
| Referred to MFCU | 3 | 5 | 3 | 11 | 6 | | | 6 |
| Transferred to IG Litigation | | | | 0 | | | | 0 |
| Transferred to IG Medical Services Division | 4 | 2 | 6 | 12 | 2 | 4 | 1 | 7 |
| Referred to Board of Pychologists | | | | 0 | | | | 0 |
| Referred to Board of Nurse Examiners | | | | 0 | | | | 0 |
| Referred to TX State Health Services | 1 | | | 1 | | | | 0 |
| Referred to MCO/SIU | | 1 | | 1 | | | | 0 |
| Referred to DADS | | | | 0 | | | | 0 |
| Referred to LPC Board | | | | 0 | | | | 0 |
| Referred to Texas Department of Licensing and Regulatioin (TDLR) | | 1 | | 1 | | | | 0 |
| Refer to Utilization Review Division | 1 | | | 1 | | | | 0 |

MCO = Managed Care Organization
OIG = Office of Inspector General

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0533

1

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0534

**Attachment R2**
**Dental Plan Referrals to IG SFY21**
**(Blanks = No Data Avaliable)**

| DMO | Quarter 1 | | | | Quarter 2 | | | |
|---|---|---|---|---|---|---|---|---|
| | Sep-20 | Oct-20 | Nov-20 | Total | Dec-20 | Jan-21 | Feb-21 | Total |
| **Investigation Category** | | | | | | | | |
| Program non-compliance | | | | 0 | | | | 0 |
| Non-appropriate billing | 1 | 5 | 2 | 8 | 6 | 4 | 3 | 13 |
| Billing for Services not Rendered | | | | 0 | | | | 0 |
| Billing unnecessary services | | | | 0 | | | | 0 |
| Solicitation | | | | 0 | | | | 0 |
| Quality of Care | | | | 0 | | | | 0 |
| **Total Referrals Received** | 1 | 5 | 2 | 8 | 6 | 4 | 3 | 13 |
| **Disposition  Category** | | | | | | | | |
| Returned to MCO to whatever action deemed appropriate | | | | 0 | | | | 0 |
| MPI Full scale investigation | | | | 0 | | | | 0 |
| Preliminary Investigation | | | | 0 | | | 3 | 3 |
| Information transferred to existing full scale case | | | | 0 | | | | 0 |
| Closed | 1 | 5 | 2 | 8 | 7 | 4 | | 11 |
| Provider Education | | | | 0 | | | | 0 |
| Transferred to IG Litigation | | | | 0 | | | | 0 |
| Transferred to OIG Medical Services Division | | | 1 | 1 | 1 | | | 1 |
| Referred to MFCU | | | | 0 | | | | 0 |
| Referred to Dental Board | | 1 | | 1 | 3 | | | 3 |
| Refer to MCO/SIU | | 1 | | 1 | | | | 0 |

DMO = Dental maintenance orginazition
MFCU = Medicaid Fraud Control Unit
OIG = Office of Inspector General

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0535

**Attachment V1**
**STAR Claims Adjudication SFY21**
**(Blanks = No Data Available)**

| | Acute Care Claims | | | | | | |
|---|---|---|---|---|---|---|---|
| | % Appealed Adjudicated within 30 Days (98% STD) | | | | | | |
| | Quarter 1 | | | Quarter 2 | | |
| MCO | Sept | Oct | Nov | Sept | Oct | Nov |
| Aetna | 57% | 45% | 49% | 62% | 98% | 100% |
| Amerigroup | 100% | 100% | 100% | 100% | 100% | 100% |
| BCBS | 100% | 10% | 13% | 90% | 100% | 100% |
| Community First | 99% | 99% | 99% | 98% | 99% | 100% |
| Cook Children's | 100% | 100% | 100% | 67% | 83% | 100% |
| Dell | 100% | 100% | 100% | 100% | 100% | 100% |
| Driscoll Children's | 100% | 100% | 100% | 100% | 100% | 100% |
| El Paso Health | 100% | 100% | 100% | 100% | 100% | 100% |
| FirstCare | 100% | 100% | 100% | 100% | 100% | 100% |
| Molina | 100% | 100% | 100% | 100% | 100% | 100% |
| Parkland | 53% | 26% | 40% | 75% | 100% | 100% |
| Scott & White | 100% | 100% | 100% | 100% | 100% | 99% |
| Superior | 100% | 100% | 100% | 100% | 100% | 100% |
| Texas Children's | 100% | 100% | 100% | 100% | 100% | 100% |
| United | 100% | 100% | 100% | 100% | 100% | 100% |

Attachment V1
STAR Claims Adjudication SFY21
(Blanks = No Data Available)

| | Acute Care Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | % Clean Adjudicated within 30 days (98% STD) | | | | | | | | |
| | Quarter 1 | | | | | | Quarter 2 | | |
| MCO | Sept | Oct | Nov | Sept | Oct | Nov | Sept | Oct | Nov |
| Aetna | 98% | 98% | 98% | 96% | 97% | 99% | | | |
| Amerigroup | 100% | 100% | 100% | 100% | 99% | 100% | | | |
| BCBS | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| CHC | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| Community First | 100% | 100% | 100% | 98% | 97% | 100% | | | |
| Cook Children's | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| Dell | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| Driscoll Children's | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| El Paso Health | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| FirstCare | 99% | 96% | 90% | 93% | 94% | 98% | | | |
| Molina | 99% | 99% | 98% | 93% | 91% | 99% | | | |
| Parkland | 99% | 99% | 98% | 97% | 98% | 99% | | | |
| Scott & White | 99% | 95% | 96% | 96% | 97% | 99% | | | |
| Superior | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| Texas Children's | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| United | 100% | 100% | 100% | 100% | 100% | 100% | | | |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0536

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0537

**Attachment V1**
**STAR Claims Adjudication SFY21**
**(Blanks = No Data Available)**

### Acute Care Claims

| MCO | % Clean Adjudicated within 90 Days (99% STD) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Quarter 1 | | | Quarter 2 | | | | | |
| | Sept | Oct | Nov | Sept | Oct | Nov | | | |
| Aetna | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| Amerigroup | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| BCBS | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| CHC | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| Community First | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| Cook Children's | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| Dell | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| Driscoll Children's | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| El Paso Health | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| FirstCare | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| Molina | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| Parkland | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| Scott & White | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| Superior | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| Texas Children's | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| United | 100% | 100% | 100% | 100% | 100% | 100% | | | |

**Attachment V1**
**STAR Claims Adjudication SFY21**
**(Blanks = No Data Available)**

## Behavioral Health Services Claims

### % Appealed Adjudicated within 30 Days (98% STD)

| MCO | Quarter 1 | | | Quarter 2 | | |
|---|---|---|---|---|---|---|
| | Sept | Oct | Nov | Sept | Oct | Nov |
| Aetna | 0% | 33% | 0% | 67% | 100% | 100% |
| Amerigroup | 100% | 100% | 97% | 100% | 99% | 98% |
| Community First | 100% | 100% | 100% | 100% | 100% | 100% |
| Cook Children's | 75% | 100% | 100% | 100% | 100% | 100% |
| Dell | 100% | 100% | 100% | 100% | 100% | 100% |
| Driscoll Children's | 100% | 100% | 100% | 100% | 100% | 99% |
| El Paso Health | 100% | 100% | 100% | 100% | | |
| FirstCare | 100% | 100% | 100% | 100% | 100% | 100% |
| Molina | 100% | 100% | 100% | 100% | 100% | 100% |
| Parkland | 100% | 100% | 100% | 100% | 100% | 100% |
| Scott & White | 100% | 100% | | 100% | 100% | 100% |
| Superior | 100% | 100% | 100% | 100% | 100% | 100% |
| Texas Children's | 100% | 100% | 100% | 100% | 100% | 100% |
| United | 100% | 100% | 100% | 100% | 100% | 100% |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0538

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0539

**Attachment V1**
**STAR Claims Adjudication SFY21**
**(Blanks = No Data Available)**

## Behavioral Health Services Claims

### % Clean Adjudicated within 30 Days (98% STD)

| MCO | Quarter 1 | | | Quarter 2 | | |
|---|---|---|---|---|---|---|
| | Sept | Oct | Nov | Sept | Oct | Nov |
| Aetna | 99% | 100% | 99% | 98% | 99% | 99% |
| Amerigroup | 100% | 100% | 100% | 100% | 100% | 100% |
| BCBS | 100% | 100% | 100% | 100% | 100% | 100% |
| CHC | 100% | 100% | 100% | 100% | 100% | 100% |
| Community First | 100% | 100% | 100% | 99% | 98% | 100% |
| Cook Children's | 100% | 100% | 100% | 100% | 100% | 100% |
| Dell | 100% | 99% | 100% | 100% | 100% | 100% |
| Driscoll Children's | 100% | 100% | 100% | 100% | 100% | 100% |
| El Paso Health | 99% | 100% | 100% | 100% | 99% | 100% |
| FirstCare | 100% | 83% | 89% | 91% | 92% | 98% |
| Molina | 100% | 100% | 99% | 97% | 96% | 100% |
| Parkland | 100% | 100% | 100% | 100% | 100% | 100% |
| Scott & White | 100% | 89% | 93% | 93% | 87% | 99% |
| Superior | 100% | 100% | 100% | 100% | 100% | 100% |
| Texas Children's | 100% | 100% | 100% | 100% | 100% | 100% |
| United | 100% | 100% | 100% | 100% | 100% | 100% |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0540

**Attachment V1**
**STAR Claims Adjudication SFY21**
**Blanks = No Data Available)**

### Behavioral Health Services Claims

**% Clean Adjudicated within 90 Days (99% STD)**

| MCO | Quarter 1 | | | Quarter 2 | | |
|---|---|---|---|---|---|---|
| | Sept | Oct | Nov | Sept | Oct | Nov |
| Aetna | 100% | 100% | 100% | 100% | 100% | 100% |
| Amerigroup | 100% | 100% | 100% | 100% | 100% | 100% |
| BCBS | 100% | 100% | 100% | 100% | 100% | 100% |
| CHC | 100% | 100% | 100% | 100% | 100% | 100% |
| Community First | 100% | 100% | 100% | 100% | 100% | 100% |
| Cook Children's | 100% | 100% | 100% | 100% | 100% | 100% |
| Dell | 100% | 100% | 100% | 100% | 100% | 100% |
| Driscoll Children's | 100% | 100% | 100% | 100% | 100% | 100% |
| El Paso Health | 100% | 100% | 100% | 100% | 100% | 100% |
| FirstCare | 100% | 100% | 100% | 100% | 100% | 100% |
| Molina | 100% | 100% | 100% | 100% | 100% | 100% |
| Parkland | 100% | 100% | 100% | 100% | 100% | 100% |
| Scott & White | 100% | 100% | 100% | 100% | 100% | 100% |
| Superior | 100% | 100% | 100% | 100% | 100% | 100% |
| Texas Children's | 100% | 100% | 100% | 100% | 100% | 100% |
| United | 100% | 100% | 100% | 100% | 100% | 100% |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0541

**Attachment V1**
**STAR Claims Adjudication SFY21**
**(Blanks = No Data Available)**

| | Vision Services Claims | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | % Appealed Adjusted within 30 Days (98% SDT) | | | | | | | |
| | Quarter 1 | | | Quarter 2 | | |
| **MCO** | Sept | Oct | Nov | Sept | Oct | Nov |
| CHC | | 100% | 100% | 100% | | |
| Cook Children's | | | | | 100% | |
| Driscoll Children's | | | | 100% | | |
| El Paso Health | 100% | 100% | | 100% | | |
| FirstCare | 100% | 100% | 100% | 100% | 100% | 100% |
| Molina | | | 100% | 100% | | |
| Superior | 100% | 100% | 100% | 100% | 100% | 100% |
| Texas Children's | 100% | 100% | 100% | 100% | | |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0542

**Attachment V1**
**STAR Claims Adjudication SFY21**
**(Blanks = No Data Available)**

| | Vision Services Claims | | | | | |
|---|---|---|---|---|---|---|
| | % Clean Adjudicated within 30 Days (98% STD) | | | | | |
| | Quarter 1 | | | Quarter 2 | | |
| MCO | Sept | Oct | Nov | Sept | Oct | Nov |
| Aetna | 100% | 100% | 100% | 100% | 100% | 100% |
| Amerigroup | 100% | 100% | 100% | 100% | 100% | 100% |
| BCBS | 100% | 100% | 100% | 100% | 100% | 100% |
| CHC | 100% | 100% | 100% | 100% | 100% | 100% |
| Community First | 100% | 100% | 100% | 100% | 100% | 100% |
| Cook Children's | 100% | 100% | 100% | 100% | 100% | 100% |
| Dell | 100% | 100% | 100% | 100% | 100% | 100% |
| Driscoll Children's | 100% | 100% | 100% | 100% | 100% | 100% |
| El Paso Health | 100% | 100% | 100% | 100% | 100% | 100% |
| FirstCare | 100% | 92% | 92% | 94% | 97% | 99% |
| Molina | 99% | 100% | 99% | 97% | 97% | 100% |
| Parkland | 100% | 100% | 100% | 100% | 100% | 100% |
| Scott & White | 100% | 97% | 98% | 98% | 99% | 99% |
| Superior | 100% | 100% | 100% | 100% | 100% | 100% |
| Texas Children's | 100% | 100% | 100% | 100% | 100% | 100% |
| United | 100% | 100% | 100% | 100% | 100% | 100% |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0543

**Attachment V1**
**STAR Claims Adjudication SFY21**
**(Blanks = No Data Available)**

| | Vision Services Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | % Clean Adjudicated within 90 Days (99% STD) | | | | | | | | |
| | Quarter 1 | | | | | | Quarter 2 | | |
| MCO | Sept | Oct | Nov | Sept | Oct | Nov | Sept | Oct | Nov |
| Aetna | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Amerigroup | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| BCBS | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CHC | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Community First | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Cook Children's | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Dell | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Driscoll Children's | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| El Paso Health | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| FirstCare | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Molina | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Parkland | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Scott & White | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Superior | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Texas Children's | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| United | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0544

**Attachment V1**
**STAR Claims Adjudication SFY21**
**(Blanks = No Data Available)**

## Pharmacy Benefit Manager's Claims

### % Clean Electronic Claims Adjudicated within 18 Days (98% STD)

| MCO | Quarter 1 | | | Quarter 2 | | |
|---|---|---|---|---|---|---|
| | Sept | Oct | Nov | Sept | Oct | Nov |
| Aetna | 100% | 100% | 100% | 100% | 100% | 100% |
| Amerigroup | 100% | 100% | 100% | 100% | 100% | 100% |
| BCBS | 100% | 100% | 100% | 100% | 100% | 100% |
| CHC | 100% | 100% | 100% | 100% | 100% | 100% |
| Community First | 100% | 100% | 100% | 100% | 100% | 100% |
| Cook Childrens | 100% | 100% | 100% | 100% | 100% | 100% |
| Dell | 100% | 100% | 100% | 100% | 100% | 100% |
| Driscoll Children's | 100% | 100% | 100% | 100% | 100% | 100% |
| El Paso Health | 100% | 100% | 100% | 100% | 100% | 100% |
| FirstCare | 100% | 100% | 100% | 100% | 100% | 100% |
| Molina | 100% | 100% | 100% | 100% | 100% | 100% |
| Parkland | | 100% | 100% | 100% | 100% | 100% |
| Scott & White | 100% | 100% | 100% | 100% | 100% | 100% |
| Superior | 100% | 100% | 100% | 100% | 100% | 100% |
| Texas Children's | 100% | 100% | 100% | 100% | 100% | 100% |
| United | 100% | 100% | 100% | 100% | 100% | 100% |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0545

**Attachment V1**
**STAR Claims Adjudication SFY21**
**(Blanks = No Data Available)**

| MCO | Pharmacy Benefit Manager's Claims | | | | | |
|---|---|---|---|---|---|---|
| | % Clean Non-Electronic Claims Adjudicated within 21 Days (98% STD) | | | | | |
| | Quarter 1 | | | Quarter 2 | | |
| | Sept | Oct | Nov | Sept | Oct | Nov |
| Aetna | | 100% | 100% | | | |
| Amerigroup | 100% | 100% | 100% | 100% | 100% | |
| BCBS | | 100% | | | | |
| CHC | | | | | 100% | |
| Community First | | | | | | |
| Cook Children's | | | | | | |
| Dell | | | | | | |
| FirstCare | | | | | | |
| Driscoll Children's | | 100% | | | 100% | |
| Molina | 100% | 100% | | 100% | | 100% |
| Scott & White | | 100% | | | | |
| Parkland | | | | | | |
| Texas Children's | 100% | 100% | 100% | | | 100% |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0546

**Attachment V2**
**STAR+PLUS Claims Adjudication SFY21**
**(Blanks = No Data Available)**

**Acute Care Claims**

| MCO | % Appealed Adjudicated within 30 Days (98% STD) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Quarter 1 | | | | | | Quarter 2 | | |
| | Sept | Oct | Nov | | Sept | Oct | Nov | | |
| Amerigroup | 99% | 99% | 100% | | 99% | 100% | 100% | | |
| Cigna-HealthSpring | 100% | 100% | 100% | | 100% | 100% | 100% | | |
| Molina | 100% | 100% | 100% | | 100% | 100% | 100% | | |
| Superior | 100% | 100% | 100% | | 100% | 100% | 100% | | |
| United | 100% | 100% | 100% | | 100% | 100% | 100% | | |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0547

**Attachment V2**
**STAR+PLUS Claims Adjudication SFY21**
**(Blanks = No Data Available)**

### Acute Care Claims

#### % Clean Adjudicated within 30 days (98% STD)

| MCO | Quarter 1 | | | Quarter 2 | | |
|---|---|---|---|---|---|---|
| | Sept | Oct | Nov | Sept | Oct | Nov |
| Amerigroup | 97% | 95% | 99% | 98% | 99% | 100% |
| Cigna-HealthSpring | 100% | 100% | 99% | 96% | 100% | 100% |
| Molina | 99% | 99% | 98% | 93% | 91% | 99% |
| Superior | 100% | 100% | 99% | 100% | 100% | 100% |
| United | 100% | 100% | 100% | 100% | 100% | 99% |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0548

**Attachment V2**
**STAR+PLUS Claims Adjudication SFY21**
**(Blanks = No Data Available)**

### Acute Care Claims

| MCO | % Clean Adjudicated within 90 Days (99% STD) | | | | | |
|-----|------|------|------|------|------|------|
| | Quarter 1 | | | Quarter 2 | | |
| | Sept | Oct | Nov | Sept | Oct | Nov |
| Amerigroup | 100% | 100% | 100% | 100% | 100% | 100% |
| Cigna-HealthSpring | 100% | 100% | 100% | 100% | 100% | 100% |
| Molina | 100% | 100% | 100% | 100% | 100% | 100% |
| Superior | 100% | 100% | 100% | 100% | 100% | 100% |
| United | 100% | 100% | 100% | 100% | 100% | 100% |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0549

**Attachment V2**
**STAR+PLUS Claims Adjudication SFY21**
**(Blanks = No Data Available)**

### Behavioral Health Services Claims

| MCO | % Appealed Adjudicated within 30 Days (98% STD) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Quarter 1 | | | | Quarter 2 | | |
| | Sept | Oct | Nov | Sept | Oct | Nov |
| Amerigroup | 100% | 92% | 100% | 100% | 100% | 100% |
| Cigna-HealthSpring | 100% | | | | 100% | |
| Molina | 100% | 100% | 100% | 100% | 100% | 100% |
| Superior | 100% | 100% | 100% | 100% | 100% | 100% |
| United | 100% | 100% | 100% | 100% | 100% | 100% |

**Attachment V2**
**STAR+PLUS Claims Adjudication SFY21**
**(Blanks = No Data Available)**

### Behavioral Health Services Claims

#### % Clean Adjudicated within 30 Days (98% STD)

| MCO | Quarter 1 | | | Quarter 2 | | |
|---|---|---|---|---|---|---|
| | Sept | Oct | Nov | Sept | Oct | Nov |
| Amerigroup | 100% | 99% | 100% | 100% | 100% | 100% |
| Cigna-HealthSpring | 100% | 100% | 100% | 97% | 100% | 100% |
| Molina | 100% | 100% | 99% | 97% | 96% | 100% |
| Superior | 100% | 100% | 100% | 100% | 97% | 100% |
| United | 100% | 100% | 100% | 100% | 100% | 100% |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0550

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0551

**Attachment V2**
**STAR+PLUS Claims Adjudication SFY21**
**(Blanks = No Data Available)**

## Behavioral Health Services Claims

| MCO | % Clean Adjudicated within 90 Days (99% STD) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Quarter 1 | | | | | | Quarter 2 | | |
| | Sept | Oct | Nov | | Sept | Oct | Nov | | |
| Amerigroup | 100% | 100% | 100% | | 100% | 100% | 100% | | |
| Cigna-HealthSpring | 100% | 100% | 100% | | 100% | 100% | 100% | | |
| Molina | 100% | 100% | 100% | | 100% | 100% | 100% | | |
| Superior | 100% | 100% | 100% | | 100% | 99% | 100% | | |
| United | 100% | 100% | 100% | | 100% | 100% | 100% | | |

**Attachment V2**
**STAR+PLUS Claims Adjudication SFY21**
**(Blanks = No Data Available)**

| | Vision Services Claims | | | | | | |
|---|---|---|---|---|---|---|---|
| | % Appealed Adjusted within 30 Days (98% SDT) | | | | | | |
| | Quarter 1 | | | Quarter 2 | | |
| MCO | Sept | Oct | Nov | Sept | Oct | Nov |
| Molina | 100% | 100% | 100% | 100% | 100% | 100% |
| Superior | 100% | 100% | 100% | 100% | | 100% |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0552

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0553

Attachment V2
STAR+PLUS Claims Adjudication SFY21
(Blanks = No Data Available)

**Vision Services Claims**

**% Clean Adjudicated within 30 Days (98% STD)**

| MCO | Quarter 1 | | | Quarter 2 | | |
|---|---|---|---|---|---|---|
| | Sept | Oct | Nov | Sept | Oct | Nov |
| Amerigroup | 100% | 100% | 100% | 100% | 100% | 100% |
| Cigna-HealthSpring | 100% | 100% | 100% | 100% | 100% | 100% |
| Molina | 100% | 100% | 100% | 96% | 97% | 99% |
| Superior | 100% | 100% | 100% | 100% | 100% | 100% |
| United | 100% | 100% | 100% | 100% | 100% | 100% |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0554

**Attachment V2**
**STAR+PLUS Claims Adjudication SFY21**
**(Blanks = No Data Available)**

| MCO | Vision Services Claims | | | | | | | | | | | |
|-----|------------------------|---|---|---|---|---|---|---|---|---|---|---|
| | % Clean Adjudicated within 90 Days (99% STD) | | | | | | | | | | | |
| | Quarter 1 | | | | | | Quarter 2 | | | | | |
| | Sept | Oct | Nov | | | Sept | Oct | Nov | | | | |
| Amerigroup | 100% | 100% | 100% | | | 100% | 100% | 100% | | | | |
| Cigna-HealthSpring | 100% | 100% | 100% | | | 100% | 100% | 100% | | | | |
| Molina | 100% | 100% | 100% | | | 100% | 100% | 100% | | | | |
| Superior | 100% | 100% | 100% | | | 100% | 100% | 100% | | | | |
| United | 100% | 100% | 100% | | | 100% | 100% | 100% | | | | |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0555

**Attachment V2**
**STAR+PLUS Claims Adjudication SFY21**
**(Blanks = No Data Available)**

### Pharmacy Benefit Manager's Claims

| MCO | % Clean Electronic Claims Adjudicated within 18 Days (98% STD) | | | | | |
| | Quarter 1 | | | Quarter 2 | | |
| | Sept | Oct | Nov | Sept | Oct | Nov |
|---|---|---|---|---|---|---|
| Amerigroup | 100% | 100% | 100% | 100% | 100% | 100% |
| Cigna-HealthSpring | 100% | 100% | 100% | 100% | 100% | 100% |
| Molina | 100% | 100% | 100% | 100% | 100% | 100% |
| Superior | 100% | 100% | 100% | 100% | 100% | 100% |
| United | 100% | 100% | 100% | 100% | 100% | 100% |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0556

**Attachment V2**
**STAR+PLUS Claims Adjudication SFY21**
**(Blanks = No Data Available)**

## Pharmacy Benefit Manager's Claims

### % Clean Non-Electronic Claims Adjudicated within 21 Days (98% STD)

| MCO | Quarter 1 | | | Quarter 2 | | |
|---|---|---|---|---|---|---|
| | Sept | Oct | Nov | Sept | Oct | Nov |
| Amerigroup | 100% | 100% | 100% | 100% | 100% | 100% |
| Cigna-HealthSpring | | 100% | 100% | | 100% | 100% |
| Molina | 100% | 100% | 100% | 100% | 100% | 100% |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0557

**Attachment V2**
**STAR+PLUS Claims Adjudication SFY21**
**(Blanks = No Data Available)**

## Long-term Services and Supports

### % Appealed Adjudicated within 30 Days (98% STD)

| MCO | Quarter 1 | | | Quarter 2 | | |
|---|---|---|---|---|---|---|
| | Sept | Oct | Nov | Sept | Oct | Nov |
| Amerigroup | 100% | 100% | 100% | 98% | 100% | 100% |
| Cigna-HealthSpring | 100% | 100% | 100% | 100% | 100% | 100% |
| Molina | 100% | 100% | 100% | 100% | 100% | 100% |
| Superior | 100% | 100% | 100% | 100% | 94% | 100% |
| United | 99% | 100% | 100% | 100% | 100% | 100% |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0558

**Attachment V2**
**STAR+PLUS Claims Adjudication SFY21**
**(Blanks = No Data Available)**

| | Long-term Services and Supports | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | % Clean Adjudicated within 30 Days (98% STD) | | | | | | | | |
| | Quarter 1 | | | | | Quarter 2 | | | |
| MCO | Sept | Oct | Nov | | Sept | Oct | Nov | | |
| Amerigroup | 100% | 100% | 100% | | 100% | 100% | 100% | | |
| Cigna-HealthSpring | 100% | 100% | 99% | | 98% | 100% | 100% | | |
| Molina | 100% | 100% | 100% | | 96% | 97% | 98% | | |
| Superior | 100% | 100% | 100% | | 100% | 100% | 100% | | |
| United | 100% | 100% | 100% | | 100% | 100% | 100% | | |

**Attachment V2**
**STAR+PLUS Claims Adjudication SFY21**
**(Blanks = No Data Available)**

| | Long-term Services and Supports | | | | | | |
|---|---|---|---|---|---|---|---|
| | % Clean Adjudicated within 90 Days (99% STD) | | | | | | |
| | Quarter 1 | | | Quarter 2 | | | |
| MCO | Sept | Oct | Nov | Sept | Oct | Nov | |
| Amerigroup | 100% | 100% | 100% | 100% | 100% | 100% | |
| Cigna-HealthSpring | 100% | 100% | 100% | 100% | 100% | 100% | |
| Molina | 100% | 100% | 100% | 100% | 100% | 100% | |
| Superior | 100% | 100% | 100% | 100% | 100% | 100% | |
| United | 100% | 100% | 100% | 100% | 100% | 100% | |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0559

**Attachment V2**
**STAR+PLUS Claims Adjudication SFY21**
**(Blanks = No Data Available)**

| SDA | Dental Program | Measure | Dental Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Quarter 1 | | | Quarter 2 | | | | | |
| | | | Sept | Oct | Nov | Sept | Oct | Nov | | | |
| Statewide | DentaQuest | Dental Clean 30 | 99% | 100% | 98% | 100% | 100% | 100% | | | |
| | | Dental Appealed 30 | 100% | 100% | 99% | 100% | 99% | 100% | | | |
| | | Dental Clean 90 | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| | MCNA | Dental Clean 30 | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| | | Dental Appealed 30 | 100% | 98% | 100% | 100% | 100% | 100% | | | |
| | | Dental Clean 90 | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| | United | Dental Clean 30 | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| | | Dental Appealed 30 | | 100% | 100% | 100% | 100% | 100% | | | |
| | | Dental Clean 90 | 100% | 100% | 100% | 100% | 100% | 100% | | | |

**Attachment V4**
**STAR Kids Claims Adjudication SFY21**
**(Blanks = No Data Available)**

| | Acute Care Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | % Appealed Adjudicated within 30 Days (98% STD) | | | | | | | | |
| | Quarter 1 | | | Quarter 2 | | | | | |
| **MCO** | Sept | Oct | Nov | Sept | Oct | Nov | | | |
| Aetna | 46% | 41% | 40% | 69% | 97% | 100% | | | |
| Amerigroup | 100% | 97% | 100% | 99% | 100% | 100% | | | |
| BCBS | 100% | 11% | 65% | 100% | 100% | 100% | | | |
| Children's Medical Center | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| Community First | 100% | 100% | 99% | 100% | 100% | 100% | | | |
| Cook Children's | 100% | 100% | 100% | 50% | 100% | 100% | | | |
| Driscoll Children's | 100% | 100% | 100% | 100% | 100% | 99% | | | |
| Superior | 100% | 100% | 99% | 100% | 100% | 100% | | | |
| Texas Children's | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| United | 100% | 100% | 100% | 100% | 100% | 100% | | | |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0561

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0562

**Attachment V4**
**STAR Kids Claims Adjudication SFY21**
**(Blanks = No Data Available)**

| | Acute Care Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | % Clean Adjudicated within 30 days (98% STD) | | | | | | | | |
| | Quarter 1 | | | Quarter 2 | | | | | |
| MCO | Sept | Oct | Nov | Sept | Oct | Nov | | | |
| Aetna | 99% | 99% | 99% | 99% | 97% | 99% | | | |
| Amerigroup | 96% | 100% | 99% | 100% | 100% | 100% | | | |
| BCBS | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| Children's Medical Center | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| Community First | 100% | 100% | 100% | 100% | 99% | 100% | | | |
| Cook Children's | 100% | 100% | 100% | 100% | 100% | 99% | | | |
| Driscoll Children's | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| Superior | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| Texas Children's | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| United | 100% | 100% | 100% | 100% | 100% | 100% | | | |

**Attachment V4**
**STAR Kids Claims Adjudication SFY21**
**(Blanks = No Data Available)**

## Acute Care Claims

### % Clean Adjudicated within 90 Days (99% STD)

| MCO | Quarter 1 | | | Quarter 2 | | |
|-----|------|------|------|------|------|------|
| | Sept | Oct | Nov | Sept | Oct | Nov |
| Aetna | 100% | 100% | 100% | 100% | 100% | 100% |
| Amerigroup | 100% | 100% | 100% | 100% | 100% | 100% |
| BCBS | 100% | 100% | 100% | 100% | 100% | 100% |
| Children's Medical Center | 100% | 100% | 100% | 100% | 100% | 100% |
| Community First | 100% | 100% | 100% | 100% | 100% | 100% |
| Cook Children's | 100% | 100% | 100% | 100% | 100% | 100% |
| Driscoll Children's | 100% | 100% | 100% | 100% | 100% | 100% |
| Superior | 100% | 100% | 100% | 100% | 100% | 100% |
| Texas Children's | 100% | 100% | 100% | 100% | 100% | 100% |
| United | 100% | 100% | 100% | 100% | 100% | 100% |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0563

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0564

**Attachment V4**
**STAR Kids Claims Adjudication SFY21**
**(Blanks = No Data Available)**

### Behavioral Health Services Claims

| MCO | % Clean Adjudicated within 30 Days (98% STD) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Quarter 1 | | | | Quarter 2 | | | | |
| | Sept | Oct | Nov | | Sept | Oct | Nov | | |
| Aetna | | | | | | | | | |
| Amerigroup | 100% | 100% | 100% | | 100% | 100% | 100% | | |
| Children's Medical Center | 100% | 100% | | | | 100% | 100% | | |
| Community First | 99% | 100% | 98% | | 100% | 100% | 100% | | |
| Cook Children's | | 100% | 100% | | | 100% | 100% | | |
| Driscoll Children's | 100% | 100% | 100% | | 100% | 100% | 100% | | |
| Superior | 100% | 100% | 100% | | 100% | 100% | 100% | | |
| Texas Children's | 100% | 100% | 100% | | 100% | 100% | 100% | | |
| United | 100% | 100% | 100% | | 100% | 100% | 100% | | |

**Attachment V4**
**STAR Kids Claims Adjudication SFY21**
**(Blanks = No Data Available)**

## Behavioral Health Services Claims

| MCO | % Clean Adjudicated within 30 Days (98% STD) | | | | | | | | |
|-----|------|------|------|------|------|------|------|------|------|
| | Quarter 1 | | | Quarter 2 | | | | | |
| | Sept | Oct | Nov | Sept | Oct | Nov | | | |
| Aetna | 100% | 100% | 99% | 99% | 98% | 99% | | | |
| Amerigroup | 99% | 100% | 100% | 100% | 100% | 100% | | | |
| BCBS | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| Children's Medical Center | 100% | 100% | 100% | 100% | | | | | |
| Community First | 100% | 100% | 100% | 100% | 99% | 100% | | | |
| Cook Children's | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| Driscoll Children's | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| Superior | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| Texas Children's | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| United | 100% | 100% | 100% | 100% | 100% | 100% | | | |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0565

**Attachment V4**
**STAR Kids Claims Adjudication SFY21**
**(Blanks = No Data Available)**

### Behavioral Health Services Claims

#### % Clean Adjudicated within 90 Days (99% STD)

| MCO | Quarter 1 | | | Quarter 2 | | |
|---|---|---|---|---|---|---|
| | Sept | Oct | Nov | Sept | Oct | Nov |
| Aetna | 100% | 100% | 100% | 100% | 100% | 100% |
| Amerigroup | 100% | 100% | 100% | 100% | 100% | 100% |
| BCBS | 100% | 100% | 100% | 100% | 100% | 100% |
| Children's Medical Center | 100% | 100% | 100% | 100% | | |
| Community First | 100% | 100% | 100% | 100% | 100% | 100% |
| Cook Children's | 100% | 100% | 100% | 100% | 100% | 100% |
| Driscoll Children's | 100% | 100% | 100% | 100% | 100% | 100% |
| Superior | 100% | 100% | 100% | 100% | 100% | 100% |
| Texas Children's | 100% | 100% | 100% | 100% | 100% | 100% |
| United | 100% | 100% | 100% | 100% | 100% | 100% |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0566

**Attachment V4**
**STAR Kids Claims Adjudication SFY21**
**(Blanks = No Data Available)**

| | Vision Services Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | % Appealed Adjusted within 30 Days (98% SDT) | | | | | | | | |
| | Quarter 1 | | | | | | Quarter 2 | | |
| MCO | Sept | Oct | Nov | | | Sept | Oct | Nov | |
| Driscoll Children's | | | | | | 100% | | | |
| Superior | | | | | | | 100% | | |
| Texas Children's | 100% | | | | | | | | |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0567

**Attachment V4**
**STAR Kids Claims Adjudication SFY21**
**(Blanks = No Data Available)**

### Vision Services Claims

| MCO | % Clean Adjudicated within 30 Days (98% STD) | | | | | | | | |
|-----|------|-----|-----|------|-----|-----|------|-----|-----|
| | Quarter 1 | | | Quarter 2 | | | | | |
| | Sept | Oct | Nov | Sept | Oct | Nov | | | |
| Aetna | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| Amerigroup | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| BCBS | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| Children's Medical Center | 100% | 100% | 100% | 100% | | | | | |
| Community First | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| Cook Children's | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| Driscoll Children's | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| Superior | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| Texas Children's | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| United | 100% | 100% | 100% | 100% | 100% | 100% | | | |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0568

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0569

**Attachment V4**
**STAR Kids Claims Adjudication SFY21**
**(Blanks = No Data Available)**

## Vision Services Claims

### % Clean Adjudicated within 90 Days (99% STD)

| MCO | Quarter 1 | | | Quarter 2 | | |
|---|---|---|---|---|---|---|
| | Sept | Oct | Nov | Sept | Oct | Nov |
| Aetna | 100% | 100% | 100% | 100% | 100% | 100% |
| Amerigroup | 100% | 100% | 100% | 100% | 100% | 100% |
| BCBS | 100% | 100% | 100% | 100% | 100% | 100% |
| Children's Medical Center | 100% | 100% | 100% | 100% | | |
| Community First | 100% | 100% | 100% | 100% | 100% | 100% |
| Cook Children's | 100% | 100% | 100% | 100% | 100% | 100% |
| Driscoll Children's | 100% | 100% | 100% | 100% | 100% | 100% |
| Superior | 100% | 100% | 100% | 100% | 100% | 100% |
| Texas Children's | 100% | 100% | 100% | 100% | 100% | 100% |
| United | 100% | 100% | 100% | 100% | 100% | 100% |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0570

**Attachment V4**
**STAR Kids Claims Adjudication SFY21**
**(Blanks = No Data Available)**

### Pharmacy Benefit Manager's Claims

#### % Clean Electronic Claims Adjudicated within 18 Days (98% STD)

| MCO | Quarter 1 | | | Quarter 2 | | |
|---|---|---|---|---|---|---|
| | Sept | Oct | Nov | Sept | Oct | Nov |
| Aetna | 100% | 100% | 100% | 100% | 100% | 100% |
| Amerigroup | 100% | 100% | 100% | 100% | 100% | 100% |
| BCBS | 100% | 100% | 100% | 100% | 100% | 100% |
| Childrens Medical Center | 100% | 100% | | | | |
| Community First | 100% | 100% | 100% | 100% | 100% | 100% |
| Cook Children's | 100% | 100% | 100% | 100% | 100% | 100% |
| Driscoll Children's | 100% | 100% | 100% | 100% | 100% | 100% |
| Superior | 100% | 100% | 100% | 100% | 100% | 100% |
| Texas Children's | 100% | 100% | 100% | 100% | 100% | 100% |
| United | 100% | 100% | 100% | 100% | 100% | 100% |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0571

**Attachment V4**
**STAR Kids Claims Adjudication SFY21**
**(Blanks = No Data Available)**

| | Pharmacy Benefit Manager's Claims | | | | | |
|---|---|---|---|---|---|---|
| | % Clean Non-Electronic Claims Adjudicated within 21 Days (98% STD) | | | | | |
| | Quarter 1 | | | Quarter 2 | | |
| MCO | Sept | Oct | Nov | Sept | Oct | Nov |
| Aetna | 100% | | | | | |
| Amerigroup | 100% | | | 100% | 100% | |
| BCBS | 100% | | 100% | | 100% | |
| Driscoll Children's | | | | | | |
| Texas Children's | | 100% | 100% | 100% | | |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0572

**Attachment V4**
**STAR Kids Claims Adjudication SFY21**
**(Blanks = No Data Available)**

| MCO | Long-term Services and Supports | | | | | |
|---|---|---|---|---|---|---|
| | % Appealed Adjudicated within 30 Days (98% STD) | | | | | |
| | Quarter 1 | | | Quarter 2 | | |
| | Sept | Oct | Nov | Sept | Oct | Nov |
| Aetna | 0% | | | | | 100% |
| Amerigroup | 100% | 100% | 100% | 100% | 100% | 100% |
| BCBS | | | | 100% | | 100% |
| Children's Medical Center | 100% | 100% | | 100% | 100% | 100% |
| Community First | 100% | 98% | 99% | 100% | 100% | 100% |
| Cook Children's | 100% | | | 100% | 100% | 100% |
| Driscoll Children's | 100% | 95% | 100% | 100% | 99% | 100% |
| Superior | 100% | 100% | 100% | | | |
| Texas Children's | 100% | 100% | 100% | | | |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0573

**Attachment V4**
**STAR Kids Claims Adjudication SFY21**
**(Blanks = No Data Available)**

| | Long-term Services and Supports | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | % Clean Adjudicated within 30 Days (98% STD) | | | | | | | | |
| | Quarter 1 | | | | | | Quarter 2 | | |
| MCO | Sept | Oct | Nov | | Sept | | Oct | Nov | |
| Aetna | 100% | 100% | 99% | | 100% | | 98% | 100% | |
| Amerigroup | 100% | 100% | 100% | | 100% | | 100% | 100% | |
| BCBS | 100% | 100% | 100% | | 100% | | 100% | 100% | |
| Childrens Medical Center | 100% | 100% | 100% | | 98% | | 100% | 100% | |
| Community First | 100% | 100% | 100% | | 100% | | 100% | 100% | |
| Cook Children's | 100% | 100% | 100% | | 100% | | 100% | 100% | |
| Driscoll Children's | 100% | 100% | 100% | | 100% | | 100% | 100% | |
| Superior | 100% | 100% | 100% | | 100% | | 100% | 100% | |
| Texas Children's | 100% | 100% | 100% | | 100% | | 100% | 100% | |
| United | 100% | 100% | 100% | | 100% | | 100% | 100% | |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0574

**Attachment V4**
**STAR Kids Claims Adjudication SFY21**
**(Blanks = No Data Available)**

| | Long-term Services and Supports | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | % Clean Adjudicated within 90 Days (99% STD) | | | | | | | | |
| | Quarter 1 | | | Quarter 2 | | | | | |
| MCO | Sept | Oct | Nov | Sept | Oct | Nov | | | |
| Aetna | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| Amerigroup | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| BCBS | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| Children's Medical Center | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| Community First | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| Cook Children's | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| Driscoll Children's | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| Superior | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| Texas Children's | 100% | 100% | 100% | 100% | 100% | 100% | | | |
| United | 100% | 100% | 100% | 100% | 100% | 100% | | | |

Attachment W
DSRIP Reporting Data
SFY21

Texas v. Becerra et al., No. 21-cv-191   A.R. 4469

| RHP# | Describe your RHP's progress during DY9 | Describe lessons learned | Describe other challenges within your RHP during DY9 | Describe any other challenges and other pertinent findings from your RHP during DY9 | Describe any other challenges and other pertinent findings from your RHP related to COVID-19 |
|---|---|---|---|---|---|
| RHP01 | **Region Overview** The Northeast Texas Regional Healthcare Partnership (RHP 1) is comprised of 28 counties: Anderson, Bowie, Camp, Cass, Cherokee, Delta, Franklin, Franklin, Gregg, Harrison, Henderson, Hopkins, Houston, Hunt, Lamar, Marion, Morris, Panola, Rains, Red River, Rusk, Smith, Titus, Trinity, Upshur, Van Zandt and Wood. Northeast Texas RHP 1 continued its progress on meeting community needs during the DY9 (October 1, 2019 - September 30, 2020) time period. The following is a summary of the progress and the work of the Anchor and RHP 1 Performing Providers. **Development and Updating of the RHP** In 2012, the development of the RHP 1 Plan began with a region-wide community needs assessment that looked at the existing healthcare environment and identified the challenges that are unique to the patients of the region. Through this assessment, six major community needs were identified: 1) insufficient access to primary and specialty care services, 2) insufficient access to mental and behavioral health services, 3) high rates of chronic disease, 4) high costs due to potentially preventable hospitalizations, 5) inappropriate emergency department utilization, and 6) efficiency in and effectiveness of health care delivery. RHP 1 DSRIP ... Location | Time | Event. 10/02/2019 10:00am Nacogdoches Memorial Plan Template Discussion phone call; 10/02/2019 3:00pm Coastal Health & Wellness 1.1-186 Discussion phone call; 10/03/2019 9:45am Christus SE DY9 Reporting Discussion phone call; 10/03/2019 11:00am Gulf Coast Center Plan Template Discussion phone call; 10/03/2019 2:30pm Woodland Heights Plan Template Discussion phone call; 10/04/2019 10:00am HHSC DY9 October Reporting webinar; 10/08/2019 9:00am RHP 2 Learning Collaborative | Northeast Texas Providers (RHP 1) continue to make progress towards transforming health care delivery and meeting system performance and regional goals. Lessons learned by RHP 1 performing providers during DY9 through measure bundle implementation and continuous quality improvement activities are varied but are significantly associated with the severity and the impact of the COVID-19 pandemic. To provide an accurate picture of some of those lessons, a selection of Provider response on this topic is included below: - Provider has established a sustainable training program with our providers for educating patients, stronger patient prescription compliance, patient self-management of hypertension and increased primary care provider referrals to cardiovascular specialty care. - This (learning collaborative) information allowed a primary care provider to adjust their approach accordingly by redistributing resources to ensure many face-to-face provider visits be obtained through tele-visit instead. - Provider has implemented several HL-7 feeds to improve the crossing of documentation from one EMR to another, thus improving continuity of care | Compliance monitoring activities conducted with Myers & Stauffer (MSLC) have presented challenges to DSRIP Performing Providers and has been much more administratively burdensome than anticipated. In many situations, the level of detail requested by MSLC has differed from the provider understood measure specification and has led to a manual review of medical records for data extraction. In conjunction with the compliance audit requests, providers have emerged in the COVID-19 pandemic with clinical capacity and staffing issues, but mainly with resources shifted towards the pandemic, project teams have been taxed to provide information to MSLC promptly. Providers have increased and /or enhanced their use of telehealth; however, this implementation has required additional staff training, and re-evaluation of data capturing methodologies. For example, paper-based assessments tools done via office visit or are being administered over the phone are then documented into the medical record. Provider recruitment and retention are continually cited as challenges for rural Northeast Texas Providers. Recruitment challenges are being | RHP 1 has made significant strides in moving towards regional health care transformation. As we prepare for DY 10 and the phase out of DSRIP, we encourage HHSC and CMS to allow the Providers adequate time to fully implement all the necessary program and policy decisions and system modifications that will be needed to successfully transition. | During DY9, the COVID-19 pandemic has had a significant impact on the activities conducted by the RHP. For two months, March and April 2020, non-urgent services were discontinued for Providers and clinic volumes decreased. As providers shifted their focus on meeting the immediate needs of patients diagnosed with COVID-19 or who had been potentially exposed to COVID-19, provider resources were re-allocated to perform such services as critical care delivery, onsite testing, and contact tracing. With low clinic volumes and increased available staff (some elements of project measures were unable to be continued as previously performed). Proactively, providers shifted to the use or expanded the use of telehealth or telemedicine. This service delivery change required the implementation of new processes and protocols, which increased the startup time and limited access to primary care services. Once shifting to telehealth visits, providers begin to perform missed assessments such as the PHQ9 via the phone to capture metric data. The noticeable trend in RHP 1 has been the increase in telehealth services. However, RHP 1's rural communities presented challenges related to |
| RHP02 | In DY9, RHP 2 supported efforts regarding Category C (MLIU PPP) as a high level outreach during the DY9 reporting (October and PY1), and provided continued readiness support for compliance review. Reporting (including NMIs) success is a summary of transparency of DY9 progress and savings were conducted. Stakeholder engagement and learning collaborative virtual meetings were held to support performing providers and to continued their way under the Waiver 2.0 rules package and in accordance with COVID-related concerns. Location | Time | Event ... | There were many lessons learned throughout the DY9 reporting. The major themes are highlighted below: **Adaptability** - Every provider has been affected by COVID-19. Normal operations are not fully restored throughout RHP 2 and the patient needs must still (change) to be met. - Many providers had to launch a telemedicine practice where one had not previously existed. - Patient expansions on care could be delivered are forever changed based off of the events of this year. **Commitment to Engage Patients** - Enhancing understanding of patient flow through multiple provider systems allows for the region as a whole to be more consistent in the language and strategies used to reach out to patients. - Communication preferences of your patient population continues to be critical to successful implementation. - Providers are continuing to experiment with proactive patient outreach strategies, as they are vital to maintain engagement and compliance. This | Pre-COVID-19, challenges that were common throughout DY9 were resources (organizational) and workforce related. During the crisis, however, these challenges were amplified. Over the past few years: recruiting/retaining clinical staff, broadening the reach of care coordination efforts to cover the full spectrum of providers, patient (nonadherence to treatment plans and preparing to deal with compliance audits. The continuing lessons learned from all the details of the pandemic have influenced the administrative efforts related to DSRIP, as the conversion to the organizational approach has required an enormous amount of planning/mapping/validation to ensure that the data systems are sufficient to support the reporting requirements. **Staffing/Workforce** - General workforce availability and workforce training - The lack of mental health providers in the region, especially given the behavioral health focus and nature of most projects - Retaining skilled providers and staff remains a challenge. Post DSRIP 1.0 has seen some performing providers with significant structural changes in order to better support the systemic deliverables. - Competition for positions is high in our geographic | RHP 2 spent the first few months of DY9 working (organizational) and regional level; those efforts shifted in mid-March when the local and state level impacts of COVID-19 began to be felt. Nearly all DSRIP specific activities, as well as normal operations, were affected for every performing provider. The changes to care delivery, including the rushed implementation of telehealth services where they had not previously been in place, fundamentally changed the way that providers support their patients - but may not be in full alignment with DSRIP specifications as they currently stand. These concerns need to be factored in as plans are finalized for post-DSRIP. | Every DSRIP performing provider, as well as the UC-only providers, have been impacted by COVID-19. All providers saw a change in the way care was delivered, as the majority of in-person visits were either postponed or shifted to virtual (either phone or video) visits for months during the year. All planned in-person learning collaborative activities (in March, June and September) were cancelled. Providers have all been focused on "crisis management" as the local and state mandates have changed, as well as the changing needs of the patients and the provider organizations that serve. Larger hospitals have seen additional critical transfers, as the smaller facilities saw their capabilities and capacities exceeded. Providers noted that all with positive COVID tests, as well as those quarantined for potential exposure, had also caused a significant impact to their ability to offer services. As DY9 came to a close, providers were attempting to get as much back to normal as possible, with varying levels of success; all organizations noted a significant reduction of the patient population to seek out services. The patient burden and marketing is in progress throughout the region. With the risking COVID-19 rates in the early part of |

Attachment W
DSRIP Reporting Data
SFY21

Texas v. Becerra Admin. No. 21-cv-191
AR-0405

| | | | | | |
|---|---|---|---|---|---|
| **RHP3** | **Regional Implementation**<br>RHP3 Providers started off DY9 with the October DY9R2 semi-annual reporting which included the submission of their costs and savings analysis for most participating Providers. Additionally, many Providers submitted their Category C quality measure data for PY1 during this reporting cycle. In order to support Providers in their pursuit of report accuracy, the Anchor offered technical assistance for means of verifying data points and reporting, as well as explaining reporting requirements, and connecting Providers to others working on the same measure(s). The HIE audit process began in DY9 round 1, and continued for many Providers through during this year. The audits have helped provide clarity and confirmation on the data collection and reporting leverage of Providers to ensure data integrity in their reporting.<br>The COVID-19 pandemic severely impacted RHP3's Providers' ability to report starting in the early Spring of 2020, has had far reaching implications for the RHP3 Providers as well as the region. This pandemic has caused many Providers to face location closures, the cancellation of elective procedures and preventative services, redeployment of staff and managing the impacts of COVID and across the community and within their own.<br><br>**Progress Meeting Community Needs**<br>RHP 5 anchor has continuously worked with all of our performing providers to meet the needs that were identified in the community needs assessment that was updated in 2018. All of the current providers continue to provide a high level of care and meet all metrics as well as all the other projects being worked on despite the challenges that have been caused due to COVID. RHP 5 website has been updated and changed to a different state and time (http://www.hchd.org/153/Texas-Regional-Healthcare-Partnership-Re) RHP 5 participated in the virtual learning collaborative serves held by RHP 4. All of our providers were provided with all of the Anchor notes distributed by the state and invited to attend any of the learning collaboratives being held. Our RHP did not have a learning collaborative due to the current COVID situation in our area. | **Regional Governance**<br>The areas of concern shifted significantly in DY9 for regional governance due to the COVID-19 pandemic. Prior to the pandemic, concern centered on data sharing and past-DSRIP transition; since the pandemic, concerns have shifted to managing pandemic-response while ensuring that the DSRIP requirements are met.<br>Providers continue to be frustrated by the unavailability of shared data to assist in supporting the Region's ability to report on healthcare services delivered across systems and to collaborate on interventions. The Region's HIE, Greater Houston Health Connect, has continued to bring Providers to its health information exchange platform. The platform is used by front-line healthcare staff and has potential to radically change information about recent healthcare services the patient has had. The HIE sought to assist regional DSRIP Providers in their efforts to more accurately calculate their numerators, however, the collating method would have been completely manual on the Providers' side. Region 3 Providers with large denominator populations did not see this as a feasible option. The HIE has discussed potentially building a population-level query platform but it is not in place at this time. Some providers that use EPIC were | DY9 brought many new challenges for Providers; the COVID-19 pandemic, confirming data accuracy with audits, DSRIP fatigue, and planning for DSRIP transition.<br>Challenges with protocols and specifications continued in DY9. Though many Providers had a better understanding with the Category C requirements than in previous years, there were still many Providers who had outstanding TA flags well into DY9. Providers underwent the first Category C audits in DY9, which were challenging due to the complications from the pandemic but also provided much clarity for providers in their reporting requirements moving forward.<br>Engagement continues to present challenges. First, Regionwide calls intend to be collaborative in nature but at times participation in the calls is low in nature. Especially in a time with so many competing priorities as Providers navigate their response to COVID-19. Many of the same individuals participate as committee members. Utilizing the same individuals leads to the same ideas and representation which hinders new ideas from coming to the forefront. Second, with the shift to webinar-based Learning Collaborative events in DY9, it was challenging to get participants to engage in this format. This format brought new challenges and | Please see attached report. | **Major Activities Impacted in RHP3 DY9**<br>DY9 saw most of the major activities impacted by COVID-19 for the Region and Providers. Many Providers in RHP3 had to change responses to the COVID-19 crisis, which left minimal resources to focus on the DSRIP program and requirements, especially for reporting and audits. Providers struggled with moving to virtual environments, staff redeployment, and the challenges that COVID-19 caused in caring for their patient populations.<br>Additionally, nationally patients have ceased accessing preventative care services and healthcare systems have suspended elective procedures due to the pandemic. These significant changes in patient utilization during DY9 impacted Providers Category C measures, which will be reported in DY10 for DY9.<br>The Anchor team also pivoted due to the pandemic and shifted the in-person Learning Collaborative to the highest in the state and did not have the navigated the pandemic response and balanced their DSRIP responsibilities.<br>Providers in RHP3 were significantly impacted by the pandemic in DY9. Providers across the region experienced staff redeployment, preventative care visits and reduced in |
| **RHP4** | Regional Healthcare Partnership (RHP) 4 is comprised of 18 counties in South Texas including Aransas, Bee, Brooks, DeWitt, Duval, Goliad, Gonzales, Jim Hogg, Jim Wells, Karnes, Kleberg, Lavaca, Live Oak, Nueces, Refugio, San Patricio, and Victoria. Most Region 4 counties are considered rural (16 of the 18) with the only exception being the most populated county, Nueces. RHP 4's Performing Providers consist of one Academic Health Science Center (Coastal Bend-COG) geographic area. The Coastal Bend COG includes all the counties of Region 4 except for two: Lavaca, and Victoria. The region is a mix of suburban, urban, and rural areas and while it is geographically large it has a relatively small population of 786,000 (about one-sixth the population size of Region 3). The Nueces County Hospital District, Jomy Hipp, is the Anchor for RHP 4. The Anchor communicates weekly with the providers sharing information on DSRIP policies, changes, and questions. Prior to the pandemic, RHP 4 Anchor also hosts learning collaboratives, webinars, and conference calls to encourage provider participation and shared communications across the region as well as keeps current updates posted to the Anchor website. | RHP 4 Providers have made progress toward transformation and meeting system performance and regional goals. Through the activities of RHP 4, Providers have continued to take on the work to transform the RHP 4 delivery system, including the use of national measure stewards. The efforts Providers made to develop payment collaborative meetings, integration with Medicaid managed care organizations are challenging, especially for a rural RHP that does not have the volume of patients to pique interest and engagement of the managed care organizations (MCOs), nor are they in a position to take on any level of financial risk. In some cases, support will depend on the funding available through the state or local governmental entities.<br>Another RHP 4 lesson learned is the importance of collaboration among all Providers and stakeholders in the community to create a vision that is supported by all entities. Education of the patients is critical to our success and more work is needed to change the learned behavior of the patients' experience with the health care system. | The COVID-19 pandemic was the most challenging event that impacted the RHP 4 governance and performing providers during DY9. The COVID-19 pandemic brought drastic fluctuations in patient volume and the providers' ability to do patient outreach, non-emergency surgeries, face to face visits, and more.<br>With the exceptions allowed for COVID-19, most providers had a hard time implementing staff that were not familiar with DSRIP and had a significant learning curve to understand the nuances of the DSRIP program.<br>Specifically, the allowance for telemedicine/telehealth visits has been the providers' most common measure goals that were required in DY9R2.<br>Following is a summary of the most common challenges as identified by RHP 4 Performing Providers: | RHP4 has made significant strides in moving towards regional health care transformation. As we prepare for the DY 11 transition, we encourage HHSC and CMS to allow the Providers adequate time to fully implement all the necessary program and policy decisions and system modifications that will be needed to report on any new specifications or program requirements. | All Region 4 providers reported COVID-19 had an impact on their projects. Declines in patient volume is a common problem, particularly during the early months with the COVID-19 crisis. Others reported the providers were disrupted or prevented patients from seeking preventative or non-emergency medical care. The providers also have limited experience/ability to provide DSRIP program services such as preventative care, wellness checks, chronic care management activities, and behavioral health services.<br><br>Other negative impacts identified by providers include difficulties completing screening processes using telemedicine/telehealth and delays in implementing new initiatives because of a shift in priorities from concurrent resources needed to maintaining a safe environment for patients and staff.<br>Providers reported mixed results on ED diversion projects. Some reported seeing fewer patients as people tried to avoid emergency departments due to COVID fears. Others reported an increase in patients who were either worried they had COVID or they could not get in to see their regular provider. One provider specifically noted staff who normally worked on Patient Navigation program |
| **RHP5** | RHP 5 anchor has continuously worked with all of our performing providers to meet the needs that were identified in the community needs assessment that was updated in 2018. All of the current providers continue to provide a high level of care and meet all metrics as well as all the other projects that have been caused due to COVID. RHP 5 website has been updated and changed to a different state and time (http://www.hchd.org/153/Texas-Regional-Healthcare-Partnership-Re) RHP 5 participated in the virtual learning collaborative serves held by RHP 4. All of our providers were provided with all of the Anchor notes distributed by the state and invited to attend any of the learning collaboratives being held. Our RHP did not have a learning collaborative due to the current COVID situation in our area. | RHP 5 anchor and providers have been continuously learning always while attending different collaboratives. Some of the lessons learned of how to handle things given the current pandemic really allowed providers to see that the difficulties of dealing with this situation was not only limited to our area but other areas of the state as well. | RHP 5 has had the great fortune of being able to work with extraordinary providers that have made our jobs as the anchor a smooth ride. The measures in our region have always been very receptive in working with us when information for the waiver has been needed. All of our projects continued during this period and will continue. | None | RHP 5 just like all other areas of this state was affected by COVID-19. Our first major activity that was affected was the ability to be in a room full of collaborative in our region. This region typically held and in person collaborative in March but given the situation we head on the decision to not hold one. Providers also have limited experience they are for the most part just dealing with the rate of infection that has hit our area which has been one of the highest in the state and did not have the extra man power to spare a person or two to even attend some of the virtual collaboratives (however, they did manage to scramble when needed). Our providers have also been impacted because they had to find innovative ways to still provide the care that had to be done without not leaving the patient contact. We here are proud to say that our providers found a way to still serve our community despite the infection rate. |

Attachment W
DSRIP Reporting Data
SFY21

Texas v. Becerra Admin. No. 21-cv-191
A.R. 4471

| | | | | | | |
|---|---|---|---|---|---|---|
| **RHP6** | DY9 has been a year represented by continued implementation of core activities designated in the DY7-10 RHP Plans of the Medicaid Waiver. Providers reported Category B Patient Population by Provider data and Category A responses for DY9 in October 2020. All but one RHP 6 Performing Provider remained the same during this period. Nix Health closed its facilities and withdrew from DSRIP for Years 9 and 10. RHP 6 now includes 22 providers across 20 South Texas counties: Atascosa, Bandera, Bexar, Comal, Dimmit, Edwards, Frio, Gillespie, Guadalupe, Kendall, Kerr, Kinney, La Salle, McMullen, Medina, Real, Uvalde, Val Verde, Wilson, and Zavala. Of the 22 providers, three are community mental health centers, one is a local health department, one is an academic physician group, and the remaining 17 are hospitals. Of the hospital providers, half are located outside of Bexar County in mostly rural communities. There are six community priorities for RHP 6 being addressed through DSRIP which include: 1. Improve the quality and safety of care delivered in clinical settings; 2. Prevent and/or improve the management of | Providers continue to learn many important lessons through the experiences of DSRIP in September 2021. These lessons are communicated in conversations with the Anchor, at learning collaborative events, and during semi-annual reporting. • With the new waiver model, providers have better alignment of outcome measures across our region. Knowing which measures each provider has selected and how they are progressing allows providers to collaborate and achieve success alongside others who are pursuing similar outcomes. • Learning Collaborative events enable providers to connect and network with other RHP providers with shared core activities and Category C measures. There is discussion and collaboration between facilities and program managers on how to best meet the program requirements. Providers can learn about other initiatives, reporting strategies, outcomes tracking, and improvement efforts. Providers have connected and identified ways to align with other stakeholders and community coalitions, including the South Texas Asthma Coalition, TMF Health Quality Institute's Care Coordination Coalition, South Texas Regional Advisory Council's South Texas Crisis Collaborative, and the Texas Health collaborative. | In DY9, the biggest challenge has been preparing for the end of DSRIP in September 2021. The earned incentives are critical to funding essential services for low-income and uninsured patients. Without a clear plan for sustainability, many providers are concerned they will be forced to reduce or end services that have been initiated through DSRIP. Providers have actively engaged in transition planning activities. The HHSC partner engagement webinars and newsletters have been helpful in sharing information. Providers are anxiously anticipating the HHSC proposal that is due to CMS on December 31, 2020. Providers are concerned that many of the proposals being discussed publicly are focused on Medicaid populations and not those who are uninsured. COVID-19 has been another challenge for providers and patients throughout 2020. Providers had to pivot quickly to learn how to launch and administer telemedicine programs, engage patients in new and safe ways, communicate new rules and safety protocols, address shortages of staff and personal protective equipment, and provide services to COVID-positive patients. Patients had to learn how to navigate new technology and clinic procedures and often deal with loss of jobs, housing, and food during stay-at-home orders and the subsequent | DSRIP providers have shown keen interested in the simply, effective data visualization tools that can help communicate health outcome status to a stakeholders quickly and easily. Most providers have developed or are developing internal dashboards to monitor progress toward achievement of outcome measures and willingly share what they have developed with other providers virtually during the pandemic. The Anchor continues to see value in regular opportunities for providers to exchange ideas in an informal peer-to-peer manner. These relationships have helped each provider through DSRIP challenges over the years by drawing on knowledge in the network they have developed. RHP 7 maintained these regular connections among providers virtually during the pandemic. Especially now, providers regularly and consistently | Four representatives from RHP 6 were selected to serve on HHSC's Best Practices Workgroup, including: Carol Huber (University Health); Gorden Whiting (UT Health San Antonio); Juliana Lopez (UT Health San Antonio); and Carol Carver (Clarity Child Guidance Center). The Best Practices Workgroup completed three rounds of surveys and calls: Survey 1: Prioritizing Key Measures; Survey 2: Prioritizing Key Practices Final Results; and Survey 3: Key Measures and Practices – Scratching MLU Population Data and Exploring Organizational Factors. The findings from this workgroup will be used by HHSC to inform the DSRIP transition proposals. Two representatives from RHP 6 were named to the HHSC Value Based Purchasing and Quality Improvement Advisory Committee in May 2020, including Carol Huber (University Health) and Daverick Isaac (Community First Health Plans). Public meetings were held July 1, August 25; and November 10, 2020. The committee prepared and approved a report which was submitted to the Texas legislature and HHSC Commissioner Cecile Young in November 2020. The report includes five recommendation areas to advance value-based care and payment in Texas Medicaid. The recommendations fall under the following broad | Because RHP 6 covers a large geography, many of our communications have always been conducted via phone, email, and webinar. This structure enabled us to continue sharing pertinent information and collaborations without interruption. However, the COVID-19 pandemic prevented us from hosting our annual in-person Learning Collaborative and Stakeholder Forum. In the past, this event has allowed us to gather together more than 200 DSRIP providers and other partners from across RHP 6 and Texas. We use this event to promote collaboration, engage stakeholders, and share DSRIP successes and best practices. In lieu of this in-person event, we hosted a three-part virtual series during the month of September. Overall, providers continued to be engaged with DSRIP activities and compliant with reporting and other requirements because the services they deliver are critical to patients; and earning the financial incentives is crucial to sustaining these healthcare organizations. COVID-19 increased demands on staff and created new opportunities for providers. Many of these were described as part of October DY9 reporting. Over half of RHP 6 providers noted increased use of telehealth and telephonic services. Some providers relied on telephone visits while others |
| **RHP7** | RHP 7's seven DSRIP providers completed their third year of the redesigned DSRIP program, moving from the original project-oriented approach (Waiver 1.0) to the focus on broad system-level reporting (Waiver 2.0). After restructuring their DSRIP programs in DY 7 and 8, providers began the final two years of the DSRIP program with DY 9, continuing using standardized clinical practices, workflows, and protocols to measure and improve health outcome goals for targeted populations. The flexibility of Waiver 2.0 has allowed providers to utilize continuous process improvement methodologies utilized during Waiver 1.0 to assess progress and quickly make course corrections. During DY 9, DSRIP Providers, the Anchor, HHSC, and all of Texas experienced the beginning of the unprecedented and unanticipated coronavirus pandemic. DSRIP providers pivoted quickly and dramatically to address patient needs as COVID-19 spread throughout RHP 7 communities. Specific DSRIP efforts, particularly preventive care (PY 1 - annual education efforts) were severely curtailed. CMS-approved flexibility to achieve DSRIP metrics during this time was essential, and further flexibilities for DY 10 are greatly anticipated. Despite the impact of COVID-19, providers continued to make progress toward regional goals as laid out in the DY 9 and 10 RHP Plan Update, including achieving DSRIP outcome metrics. 50% of all of RHP 7's core activities had 100% achieved for PY 1, and average of all measures that reported PY 1 achievement in April DY 9, 89% of metric's were achieved or partially achieved. | The resources to invest in clinical and data analytics staff are critical to the success of value based payment initiatives. | As stated above, providers are challenged by the lack of information about COVID 19 flexibilities for DY 10. Key provider-level operational decisions to prepare for the future are specifically about the strategies to keep patients and providers safe during the pandemic do not align with DSRIP metric requirements. While the nature of Myers and Stauffer has brought some consistency to the DSRIP audit process, providers still struggle with some of the specifics of their program to auditors. This makes the review process time consuming and difficult. While providers appreciate HHSC's efforts to improve the cost and savings analysis process, specific information about required data fields requirements were often unclear. More advance notice to instruct data analysts and programmers to pull the required information, which takes time and preparation. The more successful they will be at completing analyses, especially when many resources are diverted now due to the pandemic. | The Anchor continues to see value in regular opportunities for providers to exchange ideas in an informal peer-to-peer manner. These relationships have helped each provider through DSRIP challenges over the years by drawing on knowledge in the network they have developed. RHP 7 maintained these regular connections among providers virtually during the pandemic. Especially now, providers regularly and consistently | Findings are addressed above or in the COVID-19 questions. | How COVID-19 has impacted provider activities conducted by the RHP during DY9: • The DSRIP Exchange/Learning Collaborative took place a couple times throughout DY9 and DSRIP efforts in that environment. The originally planned LC topic of directed payment programs was • All Learning Collaborative meetings and Stakeholder Engagement processes were moved to virtual formats. • Anchor staff shifted focus to COVID-19 response, both on behalf of providers and on behalf of their home organizations. For instance, Anchor staff worked to apply for FEMA reimbursement for COVID 19 response efforts. How COVID-19 has impacted provider participation: Austin Travis County MHMR dba Integral Care (Integral Care) is one example of how significantly expanding telehealth services in response to COVID-19, which included establishing virtual methods for its Integral Care Health Program. Integral Care teams quickly adapted most of our care to telehealth, be it a clinic, community-based, or school based. A new phone-based organization worked fast to transition all operations |

Attachment W
DSRIP Reporting Data
SFY21

Texas v. Becerra, et al. No. 21-cv-191
A.R.4469

| | | | | | | |
|---|---|---|---|---|---|---|
| **RHP8** | Regional Healthcare Partnership 8 (RHP 8) is a nine county partnership that consists of Bell, Blanco, Burnet, Lampasas, Llano, Milam, Mills, San Saba, and Williamson counties. It is contained within Health Service Region 7 as defined by the Texas Department of State Health Services. Formed in June 2012, RHP 8 is located in Central Texas with a population of approximately 975,620, based on the most recent published US Census estimate.<br><br>Of note, the Texas A&M University Health Science Center (TAMHSC) is the Anchor institution for both RHP 8, out of the Round Rock campus located in Williamson County, and RHP 17, at extremely similar, nine-county, sister region that is anchored out of the College Station campus in Brazos County. As TAMHSC has worked to improve efficiency and cost-effectiveness of the anchor services we provide, the Anchor Teams have been brought under one executive within the Health Science Center and now utilizes one program coordinator as support staff to carry out anchor duties for both regions. When feasible, Regional meetings or events are held on a joint basis to the benefit of the regional providers and stakeholders. Holding joint events and regional updates has allowed expanded collaboration and participation in the Texas | As in years past, RHP 8 continues to take note and work, together and individually, to identify challenges and learn from them. As continued implementation of initiatives and other activities takes place, as well as planning and preparation for post-DSRIP transition, the region has been able to continue to move forward with providers continuing to share their experiences and knowledge with the anchor and each other.<br><br>Regional/Anchor Lessons Learned<br><br>Throughout DY9, we again continue to see the lessons identified last year reiterated and be ongoing in nature by working with providers and IGT entities to understand and manage expectations related to DSRIP transition. Those lessons continue to be that collaboration is key and will need to be expanded, as well as continuing forward with internal evaluation and small steps as the foundation to progress, especially in the face of limited information regarding the end of DSRIP and what comes next. There is benefit in active engagement in learning collaborative activities and in active engagement among Anchors across the state as well.<br><br>We have continued building on the lessons | Challenges in a program as complex and multi-faceted as the 1115 Transformation Waiver are certainly to be expected, and we have continued to experience challenges in DY9 that have also been challenges highlighted in years past including the roles and opportunities for more rural providers in value-based purchasing/alternative payment model arrangements and directed payment programs and the staffing/retention among others.<br><br>Anchor/Regional Challenges<br><br>As Texas moves forward with DSRIP Transition Planning and proposals for post-DSRIP programs, and continue to try and better align managed care and DSRIP initiatives, the non-hospital providers in our region carry the same concerns and continue to face challenges around their ability to participate in VBP, alternative payment models, and managed care alignment and integration. As outlined previously, this is region-wide issue as our entire nine-county region makes up a very small percent of the state's total Medicaid population (estimated at 2.5% or nine). As a result, it makes it harder to assess DSRIP impact on operators from the region and other clinical outcome measures that may be based only on Medicaid/Medicare data. As Anchor, we struggle to assist our providers in evaluating post- | | As the result of the restrictions and continued challenges facing providers, and particularly rural providers, that have been present for most of DY9, we anticipate there will be some community clinics close completely. In RHP 8, two clinics have been forced for evaluation by one provider system, and they will assess the feasibility of keeping them open versus redirecting the services elsewhere. These conversations were taking place prior to the pandemic but have been exacerbated, and determinations perhaps escalated, by the public health emergency and its impact on the healthcare system. We are aware that a change in operator will take place is one of the rural hospitals located in the region. The notification was given in DY9, but the change will not be effective until January 2021. It is uncertain, at this time, how the change in ownership from a more local system to an operator with headquarters several hours away will impact the services and operation of the facility.<br><br>As DSRIP wraps DY9 and enters its currently slated final year, everyone from the state to the local providers is looking toward what comes next. The state and CMS want to ensure there is some transition of the successful programs in DSRIP to entities providing some post-DSRIP programs as to avoid a substantial gap in coverage and programs, and to assist our providers in evaluating post- | The impact of the COVID-19 pandemic to RHP 8 has been broad and all encompassing, impacting every single performing provider, IGT entity and stakeholder across every county. From the Anchor standpoint, all in-person activities and meetings planned from mid-March through the present had to be postponed, cancelled, or converted to virtual platforms as there were broad travel and gathering restrictions put forth by both the state and internal to each individual organization (the anchor's university system as well as within each provider system and county). Our DY9 learning collaborative activities had to be modified, as outlined in section 1 of this report, and we were not able to perform as many cohorts and calls as we would have liked. Additionally, we had several new DSRIP coordinators start with provider facilities amid the pandemic, and, one who started two days before October reporting opened. We would normally make arrangements to conduct an in-person meeting to deliver a waiver 101 type presentation, introduce ourselves to the new DSRIP staff and reacquaint with provider leadership, and be able to answer questions while also walking through templates, sites, and also reviewing paper references and resources that can aid someone new to the waiver and its DSRIP initiatives were able to transition to |
| **RHP9** | Comprised of Dallas, Denton and Kaufman counties, Regional Healthcare Partnership Nine (RHP9) performing providers include the tax-supported hospital system (Parkland Health & Hospital System, also serving as the anchor), a children's hospital (Children's Health), two local mental health authorities (Dallas County and Denton County MHMR), a state university hospital (UT Southwestern Medical Center), a physician/dentist practice associated with a health science center (Texas A&M Health Science Center College of Dentistry), three mental health agencies (Denton County MHMR, Metrocare Services, and Lakes Regional MHMR Center), and thirteen private hospitals in the hospital systems of Baylor Scott & White Medical Centers, HCA, Methodist Healthcare, Texas Health Resources, and City Hospital at White Rock, Baylor Scott & White Carrollton withdrew from DSRIP for DY 9 & 10.<br><br>RHP9 providers continued to work towards improvements in the areas identified in the 2017 Community Needs Assessment. These include:<br>A. Capacity and Access - More Providers and Better Health Care (improving access to primary and specialty care in rural areas. | For ongoing governance of the RHP 9 waiver activities, we continue to collaborate with our providers through various methods to provide ongoing input and in larger learning collaborative events in early DY9.<br><br>RHP 9 held the following Learning Collaborative/Stakeholder Events in DY 9:<br><br>1. November 12, 2019: RHP 9, 10 & 18 Legislative Update & RHP Plan Update Public Hearing. Hosted by RHP 9, 10 & 18 Anchors. Participants learned about the Legislative Session outcomes related to behavioral health, medical health, and children activities in the state of Texas. Participants discussed DY9-10 measure bundles key strategies used, challenges with these strategies, and the possible integration of some of strategies offered by HHSC for the DSRIP measure bundles. Finally, participants had the opportunity to provide stakeholder feedback during the RHP Plan Update Public Hearing section where RHP 9, 10 & 18 Anchors presented a summary of their DY 9&10 Plan Updates. The Agenda included: Mental health in Texas after the 86th Legislature provided by the Meadows Mental Health Policy Institute, Healthcare Updates- Legislative Update provided by the Texas | Most of the challenges for DY9 have revolved around the activities of COVID-19 pandemic response and the shift on the delivery of care and access to care, or it has been greatly reduced. However, non-COVID-19 pandemic challenges identified by the providers include but are not limited to the following areas:<br><br>• The ongoing challenge of the uncertainty of clarity of the expectations for the Cost & Savings Analysis and new template for reporting in DY10.<br>• The anxiety related to the ongoing uncertainty related to what will come past the DSRIP portion of the 1115 waiver has ended.<br>• The uncertainty of funding mechanisms for the non Medicaid patients in the Low-Income (Uninsured) populations. There is a great deal of concern related to ability to sustain programs associated with this large group of patients especially with this population financials already being stretched thin due to the COVID-19 pandemic.<br>• Some providers have had staffing turn over challenges related to the need to maintain operations for DSRIP-supported interventions never waned. In response, the DSRIP team leveraged existing connections with community partners to connect low income and uninsured patients to community | Regardless of the COVID-19 pandemic, in our communities one of the most pertinent and ongoing impacts on our efforts to improve the patient take place is none of the rural hospitals located and reduce the cost of healthcare are the Social Drivers of Health's (SDoH). These drivers determine if patients can access available care, adhere to the recommended treatments, or even afford their care. Our providers continue to strive to mitigate and assist patients and clients with these needs, some listed below:<br><br>• In addition to creating efficiencies to identify patients at-risk for specific SDoH needs, a community resource directory, integrated in the E.H.R, allows clinicians to access a list of local/state entities providing resources and assistance in patient populations. This directory continues to evolve to use across the system as we align under a single E.H.R. - Baylor Scott & White University Medical Center.<br>• Despite the ever-changing environment that | At the request of HHSC during the summer of 2020 providers and anchors were asked to provide an update on the impact of COVID-19 response efforts organizations across all regions. This was the anchor document, we shared details on the impact of COVID-19 that data from Performing Providers in their respective regions. Data was collected constrains through email via an Excel worksheet. Providers were asked to provide details on the following:<br>• Impact of COVID-19 on each of their Category C measures using specifics to describe why targets cannot be met using standard measure<br>• Proposed accommodation(s) to address the measure impact.<br>• Description of the impact of COVID-19 on the target by Sept 20, 2020.<br>• Whether they expect to meet their Category C data to their Anchors. Ultimately, data was collected from approximately 159 unique Performing Provider organizations across 18 regions. This data was then aggregated by the Region 3 Anchor into one Excel sheet for analysis and an executive summary document was provided. Anchors offered possible accommodations. |

Attachment W
DSRIP Reporting Data
SFY21

| RHP10 | | | | |
|---|---|---|---|---|
| Regional Health Partnership (RHP) 10 represents nine counties in north Texas – Tarrant, Ellis, Erath, Hood, Johnson, Navarro, Parker, Somervell, and Wise – and 24 providers across the care continuum. Inclusively, the region is responsible for the implementation of 284 measures. Common threads shared across measures in the region focus on behavioral healthcare, access to primary and specialty care, chronic care management, health promotion and disease prevention and assisting patients with complex needs navigate the healthcare system.<br><br>Regional Health Partnership (RHP) 10's implementation plans is focused on delivery reform in the following key areas as evident in the community health needs assessment:<br>• Connect providers across the region for improved coordination and communication.<br>• Empower individuals and families to manage and improve their health.<br>• Provide a robust and comprehensive set of services improving the physical health, behavioral health and general well-being of Region 10 residents at an affordable cost.<br>• Expand access to primary care and ambulatory care to serve more patients, particularly through medical homes offering ongoing patient care. | In the time of the COVID-19 pandemic, the role of the anchor in regional governance became increasingly important to synthesize, disseminate, and coordinate information in a concise and effective manner. We've learned that in such a diverse environment in terms of geographic location, size, type and scale of providers there is no one size fits all. To better serve our providers, we continued facilitating a monthly RHP 10 call/webinar so that lead providers could respond to the HHSC Anchor Notes, engage in effective discussion and provide us valuable feedback that we share on the Anchor Calls with HHSC. Our regional providers took to the Anchor to be the conduit to connect them with other providers, especially in efforts to network regarding action plans and strategies to address the COVID-19 impacts and facilitating appropriate action plans. Like a result, we have provided networking opportunities and introductions across the state to engage providers in conversation regarding best practices and effective initiatives and action plans as they are in a position to take any level of financial risk. RHP 11 has 9 public hospitals supported by the local tax base.<br><br>The successes we have had in previous Joint Learning Collaborative events with RHP 9 & 18 completed us to host our DY 9 Learning Collaborative event virtually as well. The regions | Much of the future planning post DSRIP depends on accurate data and there currently exist many obstacles for effective and efficient data sharing and interoperability. To make lifestyle changes to stay healthy, RHP 11 is very interested in the potential DSRIP transition opportunities beginning in DY 11 and are offering to participate in a collaborative partnership with HHSC to address the unique access and financial health of the rural health care delivery system. | Challenges faced due to COVID-19 include steady decline in measure performance metrics across the region, as well as the obstacles with assuring appropriate resources were in place to continue to address the pandemic, as well as focus on the new programs needed for patients. This included the development of telehealth programs and relying heavily on this method to provide care for patients and continue to engage them in their care. Despite these efforts, the closing and consolidation of patient sites severely impacted volumes and the ability to provide in person care – for which, some measures rely on such as cancer screenings for patients. This also came with the challenge of appropriately connecting patients to resources in the community for appropriate COVID-19 care and assuring resources were in place to assist patients. |
| RHP11 | | | | |
| Regional Healthcare Partnership (RHP) 11 is comprised of 15 counties in West Central Texas including Brown, Callahan, Comanche, Eastland, Fisher, Haskell, Jones, Kent, Mitchell, Nolan, Palo Pinto, Shackelford, Stephens, Stonewall and Taylor. The region is primarily rural counties, 5 of which shared across measures in the region are a full-time of 484,772 within 13,234 square miles. The Palo Pinto Hospital District dba Palo Pinto General Hospital, Shane Coleman, is the Anchor for RHP 11, with assistance from JoAnn Greenway, Hendrick Medical Center – Abilene, Texas, in Taylor County is the urban hub in RHP 11 with medical staff to provide the full continuum of healthcare. Hendrick Medical Center identified as the Major Safety Net Hospital. The system of care within RHP 11 utilizes smaller Critical Access Hospitals to provide the first tier of quality institutional care to rural patient populations and then utilizes partnerships with the tertiary hospitals to ensure patients receive quality healthcare close to their homes. There are six community mental health centers in RHP 11 that provide services for behavioral health clients. Staffing on actions toward developing collaborative primary care and behavioral health projects have focused on improving access to care for primary care and behavioral health services, chronic care management, and prevention and wellness. | RHP 11 Providers have made progress toward transformation and meeting system performance and regional goals. Through the efforts of RHP during DY 9, in the annual bundle lessons to transform the RHP 11 delivery system, including the use of national measure stewards. The efforts plans sustainability, alternative payment methodologies, and integration with Medicaid managed care organizations are challenging, especially for providers that already have the volume of patients to pique interest and engagement of the managed care organizations (MCOs) that the region is going to take any level of financial risk. RHP 11 has 9 public hospitals supported by the local tax base.<br><br>Another RHP 11 lesson learned is the importance of patient education and outreach which is critical to success of the transformation efforts and more work is needed to change patients' learned behaviors especially for patients and residents that have inappropriate use of the emergency departments, and behavioral health crises.<br><br>During DY 9, efforts to modify electronic health record capabilities to align with the measurement specifications and data collection.<br>• The compliance monitoring audits included data that was not a part of the measure steward | While some RHP 11 Providers have experienced success in achieving their DSRIP goals this past year, transition from the project-level to system level performance has been a challenge for many providers:<br>• No consistent funding source for low income/uninsured populations<br>• Patient compliance with Provider instructions<br>• Staff training<br>• Turnover of staff<br>• Patient engagement<br>• Shortage of clinical staff | RHP 11 has made significant strides in moving towards regional health care transformation by implementing evidence-based strategies to empower patients to make lifestyle changes to stay healthy, RHP 11 is very interested in the potential DSRIP transition opportunities beginning in DY 11 and are offering to participate in a collaborative partnership with HHSC to address the unique access and financial health of the rural health care delivery system. | Most RHP 11 providers reported COVID-19 had an impact on their DY 9 activities and projects. Declines in patient volume is a common problem, appropriate resources were in place to continue to address the pandemic, as well as the potential stay-at-home orders discouraged or prevented patients from seeking preventative or non-emergency medical care. The decline in patients reduced providers' ability to provide DSRIP program services such as preventative care, wellness checks, chronic care management activities, and behavioral health services. Several providers responded to the challenges by implementing telemedicine/telehealth services. While this was an effective option for some services, the transition was difficult for some patients and is not well-suited for some activities. For example, providers were not able to conduct some screening services, such as BMI, foot exams, and eye exams because they are required face-to-face encounters. One provider expressed that the decline in patients caused concern among pregnant women on keeping their prenatal visits versus exposure to COVID-19. This concern carried over to the post-partum visits as well. Telemedicine/telehealth also was not feasible for all patients. Some do not have access to Internet services/broadband or did not have the necessary |

Attachment W
DSRIP Reporting Data
SFY21

Texas v. Becerra_Admin. No. 21-cv-191
AR-0001

| | | | |
|---|---|---|---|
| **RHP12** | Regional implementation of the RHP Plan – RHP 12 is comprised of both urban and rural areas. The RHP 12 Urban region consists of 3 counties: Lubbock, Potter, and Randall counties. The urban region consists of 2,715 square miles with a population density of 198.8 residents per square mile. The rural portion of the region consists of 40,595 square miles with a population density of 8.74 residents per square mile. The region is anchored by the only Urban Public Hospital and Level I Trauma Center in our region, University Medical Center (UMC) in Lubbock, TX.<br><br>Region 12 dropped from 37 Performing Providers to 36 during DY7. One of our urban hospitals combined with their Physician group due to the DY7-8 program changes. We still have a couple of UC only providers as well. The Performing Providers in our region selected 14 hospital and physician projects when the DSRIP program began. We have 14 unique projects. There were also a couple of UC only measures from the 3 a La Carte Community Mental Health Center measures and 4 measures from the 3 a La Carte Local Health Department measures for our DY7-8 Regional Healthcare Partnership plan.<br><br>Moving forward into DY9-10, we had 2 Performing Providers, 1 urban hospital and 1 rural health, 22 a la carte of DSRIP participants, bringing us down to 34 performing providers in our DY9 RHP plan. These 14 performing providers have chosen to continue with measures from the DY9-10, the 34 performing providers in our region are categorized by the provider types below:<br>• Hospitals = 21 Providers | This past demonstration year, our biggest lesson learned from a regional governance perspective was the importance of steadfastness in the face of uncertainty. Throughout this year, we as a region worked continually to serve our patients, ensure accurate data collection despite changing patient environments, and continued to meet our DSRIP reporting requirements despite not having certainty of what, if any, COVID allowances would be given or what the future of the program would be after DY10 would look like. As an anchor team, we worked to keep our providers as informed as possible as new information was released. Throughout the demonstration year, we worked to guide our providers through reporting, TA flags, audit processes, and multiple surveys amidst shifting priorities brought on by a global pandemic.<br><br>**2B-Lessons Learned- Learning Collaborative/Continuous Quality Improvement Activities**<br>Our learning collaborative format changed this year due to safety concerns, as well as travel and in-person meeting restrictions. We offered a series of four virtual events, each lasting one hour. In preparation for these events, we ascertained the | The waiver definitely has brought about extensive and much-needed collaboration as hospitals, physician practices, behavioral health centers, health departments, and their respective communities have come together to provide excellence in healthcare throughout the region. Also, the waiver has created opportunities to highlight the hard work and dedication that physicians and staff display on a daily basis. Learning collaboratives and workshops build those forums.<br><br>Moving into DY9, it quickly became evident that we as a region, had to be able to adapt, plan, and evolve. The anchor team responded to the needs of the performing providers by hosting various sessions such as the October DY9 Reporting Session, Costs and Savings webinar, and the DSRIP 101 WebEx Sessions. Each of these sessions offered valuable information to the region and addressed similar concerns/issues experienced by providers. In general, collaboration has been the key to success throughout the region. Providing providers with these collaborative opportunities allow them to share their problem-solving initiatives with each other. This was particularly valuable as far as data collection, report writing, and especially | COVID-19 led to a variety of changes to our region's healthcare systems, which limited service capacity. Clinicians were redeployed, many employees were moved to working from home, and in some cases, staff was furloughed. Hiring freezes were enacted, and some facilities were not able to replace needed staff. Additionally, our region had staff shortages due to employees who were ill and/or having to quarantine. Clinic hours were decreased (some clinics were even closed), some offered telehealth only and thus available appointment slots were reduced. ED volume and inpatient admissions were down due to forced volume reductions and increased push for more safety measures.<br><br>When clinic appointments were available, patients were hesitant to risk COVID exposure by coming in for well visits, chronic condition care, cancer screenings, lab work, vaccines, and low-acuity ambulatory conditions. Providers worked to establish safety measures and trust with patients so people were willing to come back into clinics, and as a result, our region's providers have slowly started to see growth towards normal clinic volume. Providers also worked diligently to establish effective telehealth service, which was discussed |
| **RHP13** | RHP 13 encompasses the Heart of Texas region and areas north and west of it. This region includes Coke, Coleman, Concho, Crockett, Irion, Kimble, Mason, McCulloch, Menard, Reagan, Runnels, Schleicher, Sterling, Sutton, Terrell, and Tom Green counties. These counties continue to be rural and frontier areas in Texas.<br><br>Adult diabetes and adult obesity remained the highest ranking needs in the CNA that was conducted in previous years. Access to mental health care emerged as a higher priority need than access to primary care, which was reflected in the prioritization as part of the CNA. The Rural Health measure bundles were selected by the majority of providers in RHP13 and continue to make impact on the identified needs.<br><br>RHP13 Anchor Team hosted conference calls on November 26, 2019 and April 21, 2020. There was much discussion regarding the DY9 and DY10 plan update, healthcare transformation, improvements and any anticipated changes to the region through DSRIP. There have not been any updates to the RHP13 website. | Working with the HHSC Waiver team, leaders involved with the waiver understand more of the delivery transformation ideas and goals, but many larger goals related to delivery transformation as they are often in the day-to-day activities where old models are being utilized. Leaders seek to educate and empower providers and staff through better and more effective communication tools. In addition, it is apparent to understand the complexities of the measure bundle specifications at the front line level to ensure communication and documentation are clear at the provider level.<br><br>**Staffing**<br>The complexity and administrative burden of the Category C measure bundles continues to cause confusion and conflicting interpretations of clinical definitions. Providers are working to ensure understanding through relationships, and develop consistency in our reports. This has become more prevalent through the MSLC audit review. Partnerships and innovation need to be further fostered, particularly in rural regions. Whereas that is through data sharing or regional projects, it is imperative to continue fostering partnerships and collaborations in rural regions. | N/A | COVID-19 has impacted the ability to host in-person meetings, events and activities for learning collaboratives, as well as education outreach in our region. COVID-19 has put a significant strain on performing providers in RHP13 due to lower volumes, staffing resources, limitations on services provided, etc. The continued impact of COVID-19 is unknown at this time, but we believe there will be a lasting impact to rural healthcare and rural communities. Our goal is to continue efforts under our selected measure bundles to improve the health outcomes for those we serve. |

Attachment W
DSRIP Reporting Data
SFY21

Texas v. Becerra.admin. No. 21-cv-191
AR 4481

| RHP | | | | | |
|---|---|---|---|---|---|
| RHP 14 | In collaboration with DSRIP providers and stakeholders, the anchor developed and obtained HHSC approval for the DY9-10 RHP 14 DSRIP Plan. For the DY9-10 period, RHP 14 DSRIP performing providers declined from 10 to 8, following Martin County Hospital District and Winkler County Hospital District's withdrawal from the DSRIP Program. RHP 14 providers largely continued prior year's measure bundles and core activities in support of the RHP plan and community needs assessment, with a particular emphasis on expanding access to primary care and specialty care, improving maternal care outcomes, promoting health education and wellness, and increasing care coordination for patients with chronic diseases.

During DY9, the RHP 14 anchor held regular conference calls with DSRIP providers and stakeholders on the DY9-10 plan, DSRIP reporting, and HHSC's proposed COVID-19 accommodation proposal. The anchor solicited and obtained feedback on RHP plan development and COVID-19 impacts. The RHP 14 anchor also hosted an annual stakeholder meeting event in September 2020, which brought together providers and other stakeholders to discuss topics of interest and concern for the region. | On September 17, 2020, the RHP 14 Anchor hosted a stakeholder meeting with regional providers and stakeholders. The main topics of discussion included RHP 14 April DY9 reporting results, COVID-19 Pandemic briefing, compliance monitoring, planned October DY9 reporting, and DSRIP Transition. Providers learned about HHSC progress to transition DSRIP to a new quality performance payment program. Providers remain concerned about what funding will be available in DY11 and how HHSC's proposal will address uninsured patients served by DSRIP. Providers also learned about HHSC's COVID-19 DY9 DSRIP proposals for Category B (HEU/PP) and Category C reporting. The proposals will help to address negative COVID-19 impacts on the DSRIP program in DY9. With the uncertainty regarding the pandemic impacts in 2021, providers support extending the DY9 relief proposals to DY10 reporting, as needed.

Providers continue to believe that DY9-10 DSRIP quality measures and related core activities have created a solid foundation upon which to build the kind of quality measurement infrastructure that includes manageable reporting requirement for providers, care coordination and education among reporting entities, and measurable improvements in | At the RHP system level, a common challenge that DSRIP performing providers faced is coordinating resource investments to continuously improve DSRIP performance while at the same time planning for DSRIP transition. Two smaller providers decided to opt out of DY9-10 DSRIP. Despite challenges presented by COVID-19 and uncertainty surrounding the DSRIP Transition, RHP 14 providers remain committed to continue DSRIP improvements in DY9-10. | Providers remain concerned about the uncertainty of the Waiver renewal, DSRIP Transition, and ongoing COVID-19 impacts on provider systems and DSRIP. With respect to the DSRIP transition, providers remain especially concerned about HHSC's apparent plan to continue quality initiatives through Medicaid MCOs. DSRIP providers are concerned about how the uninsured will fit into a post-DSRIP quality initiative and how to improve collaboration with MCOs to ensure a successful program. | The COVID-19 pandemic has not directly impacted RHP 14 activities conducted in DY9. The Anchor held regular conference call meetings with stakeholders and hosted a virtual annual stakeholder event in October. All 8 DSRIP providers in the region participated in DSRIP during DY9, despite disruptions to operations, workforce, and finances caused by the pandemic.

Providers experienced several challenges:
• Providers suspended non-emergent services, reduced hours, or closed clinics and facilities to comply with Stay-at-Home orders and CDC guidelines to prevent the spread of COVID-19. These service disruptions resulted in patients delaying care presenting in more dire health status. This has contributed to higher volume for that admissions and readmissions, longer lengths of stay and overall negative health outcomes.
• Providers have offered telehealth services as an alternative to patients seeking face-to-face care. However, some MLIU and/or rural patients do not have the resources to take advantage of telehealth services. In addition, some services required to meet DSRIP metrics cannot be conducted remotely. For example, performing foot exams or HbA1C |
| RHP 15 | The RHP 15 continues to implement the regional plan during DY9 (Oct 2019 thru Sep 2020). The metrics are aligned with the community health needs assessment. There were two of the provider identified priority areas in our region: 1. Promote Healthy eating and active living; 2. Improve Mental Health and Treatment; 3. Reduce Tobacco and alcohol use and drug abuse; 4. Improve Sexual Health; 5. Improve Health Care Access.

Providers in the region have been struggling this year in implementing their bundle metrics due to the effects of the pandemic. As a result of this, RHP 15 facilitated participating providers in presenting their core activities, their progress and their challenges on Category C metrics. This information was presented to the entire region during the regularly scheduled monthly RHP meetings. As a result of these presentations several data sharing agreements were established between Texas Tech, University Medical Center and the El Paso Health Department. A Regional Learning Collaborative was scheduled for July 2020 but was cancelled due to the COVID restrictions in gatherings. The region also felt strongly that an online platform would not benefit the collaborative efforts and voted to not host an online Learning | From a regional governance perspective, RHP 15 has a solid team representing each of the seven participating providers. This has been seen participating in the many RHP meetings. Two of the provider hospitals. The RHP 15 Anchor provided training and education to the new DSRIP leaders hired. The monthly meetings chaired by the Anchor (UMC) and collaborate well with regard to the DSRIP initiatives. This synergy has resulted in the ability of the DSRIP providers to effectively share interventions, innovations, challenges and data. The Nurse-to-Nurse handoff(s) continue in the coming year and will serve as a continuous quality improvement involving an RHP 15 patient's transitions and continuity of care. The region has also voiced a desire to further explore tele-medicine and tele-health applications in our region. This will be explored further during the 2021 Learning Collaborative | Examining the feedback from RHP 15 providers during DY9 monthly meetings, several common challenges arise: 1. Concerns for the future of DSRIP initiatives post-COVID 19. 2. Confusion in the understanding and interpretation of the state's "Transition Plan". 3. Concern for the future of funding for 1JU patient care services after DSRIP has ended. | The are no additional pertinent findings from RHP 15 during DY9. | As discussed previously, COVID-19 impacted the annual Learning Collaborative event that RHP 15 usually holds in the summer. The planning RHP 15 has also noticed that attendance in the monthly (online) meetings has dropped significantly due to COVID-19. This may be due to the fact that there are many online meetings and providers are forced to make decisions at which meetings to participate. Finally, there is a concern among those providers who are pursuing primary care metrics that with the transition to telehealth/telemedicine modalities that many metrics (especially those that had been historically successful) are now not being met. |

Texas v. Becerra, No. 21-cv-191 — A.R. 4466

**Attachment W**
**DSRIP Reporting Data**
**SFY21**

| | | | | | |
|---|---|---|---|---|---|
| **RHP 16** | 1) RHP 16 began DY9 with monthly meetings between performing providers in order to discuss issues related to reporting and achievement of selected performance measures. Performing providers in RHP 16 include CHI St. Luke's Health, Hamilton Healthcare System, Limestone Medical Center, Baylor Scott & White Milford, Providence Health Center, Goodall Witcher Hospital, and Heart of Texas (HOT) MHMR. This represents 2 urban, tertiary hospitals, four rural hospitals, and associated clinics and 1 local mental health authority. Using the community needs assessment, providers selected measures that would impact current challenges related to COVID-19 and the existing healthcare delivery model. During DY9, every performing provider made adjustments to their delivery model due to the COVID-19 pandemic. Services were postponed and many clinic visits were conducted by telehealth. For some rural providers, changing to a telehealth platform was slow and not used to its full extent due to limited or no internet services in their area. Providers in the urban areas were able to transition quickly and transition their patients to telemedicine. 2) RHP 16 held monthly telephone calls and one annual learning collaborative that also included HHSC to talk about the upcoming Cost&Savings... | During DY9, we conducted monthly calls with regional performing providers and one annual meeting that also included HHSC. During those meetings we discussed the following: 1) more efficient use of hospital space for potential increase in patients, 2) ICU physician support from urban hospitals, 3) COVID-19 testing standards, 4) challenges related to physical assessments during telehealth visit (BP, BMI, etc.), 5) promote the inclusion of telehealth visits as part of Category B reporting, 6) Cost & Savings education and preparation for 2021 including core activity selection and inclusion of data points such as start up costs and operating costs – this will present some challenges for providers who are using start up costs related to core activities that began 2 - 3 years ago such as new staff and turnover in certain departments. RHP 16 also hosted a series of meetings related to DSRIP Transition and opportunities for partnerships. The first focus area was palliative and specialty care programs. These were projects in DY1 - DY6 but they did not continue in DSRIP 2.0. Providers agreed that there is opportunity to share resources and expand (or restart) programs for the benefit of our patients and core activity. We also discussed sustainability and how we can transition quality programs during Anchor/... | Significant challenges: 1) COVID-19 impact on patients with chronic medical conditions. Many of these patients postponed routine exams and testing that have made it challenging for providers to achieve their 2020 measurement goals. 2) Most regional meetings were conducted by zoom. Face to face interaction is the preferred method for rich depth discussions around potential partnerships between regional performing providers. We were fortunate to have several productive calls during the latter part of DY9 to talk about DSRIP transition. | The regional leadership structure and learning collaborative requirements are essential to the continuation of the work we have accomplished as well as individual providers and as a region. Sharing of information and best practices would not exist without a regional focus as it relates to quality measures and projects that are designed to improve access to care and quality. Working together allows overall increase of care through partnerships and share vital data that overall increases our ability to meet the challenges of the triple aim. DSRIP Transition is a major concern for all providers especially as we near the end of DSRIP 2.0. We anxiously await decisions and further direction as to how we will continue the work that has been achieved for the thousands of patients in RHP 16. | 1) Major activities that were impacted were few although face to face meetings were eliminated. We hosted our monthly and annual meetings by telephone and zoom. We also attended several learning collaboratives from other regions that were held by zoom as well. 2) Provider participation has remained steady although several smaller rural hospitals redirected staff to assist with COVID-19 preparation. Quality measures will be difficult to achieve due to limited resources for rural providers. 3) Challenges between providers, as mentioned above, mainly concerned connectivity in urban areas vs rural areas for telehealth services. Many providers in rural areas experienced dropped calls or poor video transmission that was not conducive to a meaningful physical patient visit. Staffing was limited in rural areas as many nurses and support staff were reassigned to other areas of the hospital and/or clinics for parking lot visits (patients were seen in their vehicles) or sent to triage in the emergency department. Most providers maintained their quality protocols in the clinic and hospital but due to the erratic and immediate change in new ways patients were being seen (or not seen at all), many of the required elements within a quality measure may not have been met. |
| **RHP 17** | RHP 17 Overview<br>Regional Healthcare Partnership 17 (RHP 17) consists of Brazos, Burleson, Grimes, Leon, Madison, Robertson, Walker and Washington Counties. The regional population was approximately 345,000 people spread across the region. As we anticipate the 2020 census will show increased growth and additional need for healthcare access and services made possible by RHP activities. Performing Providers, are well informed and up to date on the regional impact of all DSRIP and Texas 1115 Medicaid Quality and Transformation Waiver. While stated in past report that open communication with the RHP is important, there has been a greater sense of urgency and need to... | As in years past, RHP 17 continues to take note and work, together and individually, to identify challenges and learn from them. As continued challenges and learning takes place, as well as planning and preparation for post-DSRIP transition, the region has been able to continue to share their experiences and knowledge with the anchor and each other.<br><br>Regional/Anchor Lessons Learned<br>Throughout DY9, we again continue to see the importance of having our reiterated and be ongoing in regard to working with providers and IGT entities to understand and manage expectations related to DSRIP transition. These points continue to be and will be a foundation as we will need to be expanded, as well as continuing forward with internal evaluation and small steps as the foundation continues already prepared for the limited information regarding the end of DSRIP and what comes next. There is benefit in active engagement on lessons learned that reported in active engagement among Anchors across the state as well.<br><br>We have continued building on the lessons around... | Challenges in a program as complex and multi-faceted as the 1115 Transformation Waiver are certainly to be expected, and we have continued to face challenges highlighted in years past. Some challenges highlighted in years past have been related to the roles and opportunities for more rural providers in value-based purchasing/alternative payment models arrangements and directed payment programs and staffing/retention among others.<br><br>Anchor/Regional Challenges<br>As Texas moves forward with DSRIP Transition Planning and proposals for post-DSRIP programs, and continues to try and better align managed care and DSRIP initiatives, the non-hospital providers in our region carry the same concerns and continue to face challenges around their ability to participate in VBP, alternative payment models, and managed care alignment and integration. As outlined previously, this is especially true as the entire nine-county region makes up only 2.3% of the state's total Medicaid population. As a result, it is sometimes difficult to maintain and sustain population health and other clinical outcome measures that may be based only on Medicaid/Medicare data. As Anchor, we struggle to assist our providers in evaluating post-DSRIP... | As the result of the restrictions and continued challenges facing providers, and particularly rural providers, that have been present for most of DY9, those challenges have not all been overcome, but the partnerships and relationships, already close completely. Some of our provider organizations have indicated they are having internal review and discussion regarding the clinics they have in several rural communities and whether it is feasible to keep those clinics open versus redirecting the services elsewhere. These conversations were taking place prior to the pandemic but have been exacerbated, and determinations perhaps accelerated, by the health emergency. During DY9, we had a change in ownership of two different hospitals in the region finalized by two different health systems; one sale in Brazos County and the other in Walker County. With regard to regional participation and DSRIP activities, both transitions have gone smoothly, and the new ownership of the hospitals have continued to implement their DSRIP initiatives. Specific to the communities served, the hospitals continue to have close partnerships and greater access to resources and strengthened their standing in the community as part of their new hospital networks. | The impact of the COVID-19 pandemic to RHP 17 has been broad and all encompassing, impacting every single performing provider, IGT entity and standpoint, all in-person activities and meetings planned from mid-March through the present had to be postponed, cancelled, or converted to virtual platforms as there were broad travel and gathering restrictions put forth by both the state and internal university system as well as within each provider system and county). Our DY9 learning collaborative activities had to be modified, as outlined in section 1 of this report, and we were not able to perform as many cohorts and calls as we would have liked. Additionally, we had several new DSRIP coordinators start with provider facilities and the pandemic, and, one who started two days before October reporting opened. We would normally make site preparations and visits to new providers to deliver a waiver 101 type presentation, introduce ourselves to the new DSRIP staff and reacquaint ourselves with our provider facilities but all of these questions while also walking through templates, sites, and also reviewing paper references and resources virtually and via phone rather than the waiver and to DSRIP. While we were able to transition to... |

Attachment W
DSRIP Reporting Data
SFY21

| RHP | | | | | |
|---|---|---|---|---|---|
| RHP18 | RHP18 represents three counties in North Texas, Collin County (the Anchor Entity), Grayson County, and Rockwall County. The Collin County government has invested in the Medicaid Waiver initiatives since 2011. Performing in the Anchor leadership role, Collin County has inspired other IGT entities to support the DSRIP initiatives. The population in this geo-political area has grown by 30.7% since July, 2011 when the first DSRIP CNA was completed. Medicaid populations have increased and reports are that the uninsured populations have also grown. Unfortunately numbers are difficult to obtain at the county level. While there are participating DSRIP providers that still report through this RHP. These are Texoma Community Center, Texoma Medical Center, Rockwall County Helping Hands Clinic, LifePath Systems (the Collin County Community Center), Baylor Scott & White Centennial Hospital ( the Anchor Hospital), and Brett L.C. Pierce, MD, with two OB/GYN clinics in Collin County. These providers who have continued services in this RHP but whose performances as unknown to us, have been reporting through RHP9 for the past two years. Those are Lakes Regional MHMR in Rockwall, Children's Health, and UT Southwestern. All five RHP18 performing providers have met or... | Some unique trends are emerging in Collin and Grayson Counties that may impact healthcare services post-DSRIP. FQHCs are expanding in Collin County. Both counties are seeing an increase of populations who are uninsured, and who are approaching but not reaching the Medicaid eligibility threshold. In RHP18, the county and city governments have learned more about the importance of encouraging local providers to address and monitor the growing needs. We have learned that while the counties health departments and government leaders understand the value of cooperation across healthcare systems, it is not necessarily within their span of influence to cause it to occur. In RHP18, we have covered DSRIP providers across coordination policies and procedures, and communicated with organizations representing the larger system of care, such as the DFW Hospital Council. Unfortunately there are few incentives to create economic win-win scenarios in the healthcare arena. The Waiver program initially explored strategies for improving care coordination through data sharing and inter-organizational communications, but the momentum toward a shared healthcare consortium model will not be reached. This session learned is that... | In DY9, Collin and Rockwall Counties provided IGT to add participating providers in the DSRIP program, reaching out to additional underserved populations, including maternal health, and primary care. When the DSRIP program changed to measure bundles, primary care per se, lost its position in the hierarchy of program options, with a preference given to specific conditions, and "value-points." A focus on points shifted the attention to discrete populations. Two of the primary care clinics in RHP18 opted for the Diabetes Care measure bundle, and the other opted for Cancer Screening. While certainly these are of vital importance, we did lose the ability to monitor access to, and utilization of the basic health services that prevent avoidable ED and inpatient use. We also lost opportunities to formally link hospital data with community based care data. We began the DSRIP program with enthusiasm for collaboration across provider types that might create a new perspective on care coordination and hospital-community partnerships. We formed an Executive Committee, and several working groups to develop and pursue feasible innovative ideas for local healthcare delivery system transformation. Without fiscal and other incentives, or infrastructure for data sharing and care coordination, or flexibility in the use of DSRIP funds... | We have made several efforts to connect providers with MCOs to discuss APMs. Small providers are waiting until the state directs a program that would allow their participation in these models. Providers continue to rely on the Anchor team for support, clarification, and reporting, strategic planning, as well as audit process reviews. Collaborating with RHPs 9 and 10 for Learning Collaboratives and other communications networking across providers had been beneficial. | During DY9, major activities were only conducted between October 2019 and March 1, 2020 due to the necessity of social distancing, shutting down in-person visits to the provider offices by the Anchor team, and calling a halt to routine RHP-wide in-person meetings. It has been a serious challenge to bring together a diverse group of 5 providers — having 8 providers was far better for identifying common ground and sharing best practices even through the PDSA process. Collaboration with RHPs 9 and 10 enables us to open the door for our providers to a wider range of thoughts, ideas, and activities, and to enrich the conversations about healthcare serviced systems in order to mature. Sometimes evolutionary baby steps are harder on a system, than a full-on rapid change through a revolution, with expectation for exponential improvements - improving health, improving systems management, increasing collaboration, and implementing fiscal parsimony. |
| RHP19 | RHP 19 continues to serve the providers within our geographic boundaries and beyond in order to pursue delivery system changes and networks that will evolve as participating providers transform. Rural Texas continues to have a larger percentage of low income and uninsured persons as well as a larger administrative health burden when treating Medicaid patients. As DSRIP comes to a close next year, RHP 19 has sought to prepare the providers for a new world in terms of sustainability and quality based payment program that will be sustainable and quality based. We haven't been able to assist in-person meetings, but we still work to facilitate messages and education amongst providers and Texas Medicaid. Clinics remain open, and we believe that COVID-19 has brought telemedicine to the forefront. Our community and regional leaders recognize the benefit to patients to have access to their providers accessible, whether in person or virtually. We have begun to discuss a collaborative network where we can plan and better ensure patients have access to high quality care at home. RHP 19 is a supporter of a quality based supplemental program that will transition us from DSRIP to an innovative payment structure that shares risk while sustaining rural providers. | RHP 19 recognizes the importance of value-based reimbursement and has learned through DY9 7 and 8 that quality goals can be achieved in rural areas. Both counties are seeing in the sharing ideas and best practices through our Learning Collaboratives, we can highlight the providers that would just are now ready to engage, and for ways to make goals. However, success does not come without cost. Best practices and goal achievement have succeeded because of increased resources in staffing, electronic tracking and other methods that were not in place prior to DSRIP. As for governance, we continue to assist all of the RHP 19 providers with reporting, relay information from HHSC, provide them with guidance and updates on DSRIP program, and assist with implementing measures that will lessen. Our goal as the anchor for RHP 19 is to continue to focus on access to high quality primary and preventive care achievement of provider goals. | One provider in RHP 19 withdrew from the DSRIP program during RHP 1.0. Another withdrew in DY8 due to the administrative burden of capturing the financial pain. We continue to look for ways to include providers that have previously withdrawn but are now ready to engage, and for financial incentives rewarding enough to keep providers motivated to implement and report quality measures. | RHP 19 has endeavored to be a thought and change leader by identifying best practices, sharing ideas, and demonstrating methods that can be standardized in rural areas all over Texas. We have worked to improve access to both primary and specialty care for rural Texans while preparing our providers for the end of DSRIP and beyond. Continuing to utilize or implement best practices will require providers to incur additional costs, so we look forward to educating providers about post-DSRIP programs so that we can effectively measure the high quality care that we provide and capitalize on any future incentive payments. | COVID-19 has been a challenge both at the anchor and provider level. Our DY9 Learning Collaborative was held virtually. It was well attended, but providers are reporting on rural measures or more complex measures, the frustration level is similar. Providers have had to put DSRIP measures on the back burner in order to deal with the COVID-19 pandemic. Staffing levels have had to be increased in order to screen patients in clinics and staff COVID units in addition to med/surg units. As COVID-19 began to infiltrate medical staff, personnel in one department were reassigned to fill holes and make sure patients were cared for, whether through front-door screening, monitoring patients, cleaning, calling hospitals to try to find open beds for transfers, or direct patient care. The stress on the staff is great, so pausing them to report DSRIP measures has just not been at the top of the "to do" |

Attachment W
DSRIP Reporting Data
SFY21

| RHP20 | | | | |
|---|---|---|---|---|
| As with health providers around the country, the COVID-19 pandemic has had a big impact on Region 20. While our providers were able to transition some of their services from in-person to online or telephone services, this was not possible for all of the services provided. The silver lining of this pandemic is that it has further strengthened the collaboration between our providers and other organizations in our community. Our providers have continued working on project sustainability but with the already high number of low income/uninsured in our community coupled with the growing number of persons being unemployed and ineligible for health care coverage, the number of people needing services continues to increase while funding sources remain scarce. Our RHP website has been updated to reflect changes in leadership with several of our performing providers and any pertinent information. | DSRIP providers have continued to collaborate and provide referrals to other DSRIP providers for services that they may qualify for that the original provider does not provide. Providers have also continued to expand how they deliver services due to COVID-19 restrictions while also looking into alternative funding sources to offset the uncompensated care that they currently provide. Collaboration between providers has included referrals to medical homes/primary care providers for patients seen at emergency rooms or urgent care clinics so that they are able to obtain ongoing primary care services, behavioral health services, disease self-management classes, etc. especially if they are at higher risk of complications if exposed to COVID-19. | The biggest challenge with providers continues to be the potential sustainability for their DSRIP programs without the supplemental funding they were receiving as their population is mostly uninsured and low-income. While there are 'low-cost' insurance options available for some of our population, the monthly premiums, high deductibles, and high copays in essence make them out of reach for most of our low income residents. While there was a reduction a few years ago from county residents with no legal status obtaining medical care, we are still working with local agencies to educate residents on their rights to medical services as their legal residency, or lack thereof, does not affect their ability to access care. | The majority of our region's population is considered low-income uninsured and/or Medicaid eligible and we are designated as a Health Professional Shortage Areas (HPSAs) so it is even more difficult for those residents with no medical insurance or coverage to be able to afford and pay for medical care. A lot of these residents rely on health fairs, traveling health care teams, and medical mission clinics to obtain primary care to treat chronic medical conditions such as hypertension, diabetes, and mental health issues. Unfortunately, due to COVID restrictions, most, if not all, of these health events were cancelled or postponed indefinitely. Additionally, persons with health conditions or illnesses that put them at higher risk of developing complications from COVID-19 have postponed attending their medical appointments for fear of contracting the COVID virus or exposing their family members to it. There is a still a large need for services for those residents who are uninsured, under-insured, and Medicaid recipients that continue to benefit from DSRIP programs. The lack of medical providers, both primary and specialty care, is still a major factor in access to affordable care. The HRSA Claims Reimbursement program for uninsured has helped some providers who would otherwise not be able to | COVID-19 has had a huge impact on our region as it was already classified as a medically underserved area. COVID-19 has further limited the availability of access to healthcare not simply because there are not enough providers to provide care to our population but many people have stopped or severely limited their visits to medical providers due to a fear of contracting COVID since they are aware of how our local hospitals are at capacity with COVID and critically ill patients. The performing providers in RHP20 consist of two hospitals, the local health department, and the local mental health authority - all of which were extremely hard hit with COVID. As of December 11, 2020, Laredo hospitals had the highest hospitalization rates in the State of Texas with a 31.6% COVID-19 hospitalization rate. While our local hospitals have been able to receive assistance from state strike teams that provide clinical staffing to support for critically ill patients, many in our community continue to have problems accessing medical care for non-COVID related illnesses. |

Texas v. Becerra.admin No. 21-cv-191
AR 4484

# DY9 DSRIP Reporting Summary

Texas v. Brooks-LaRue, No. 21-cv-191   A.R. 0588

## RHP 01

| | # of milestones/ metrics eligible to report | # of milestones/ metrics reported as achieved | # of milestones/ metrics approved | Payment amount approved |
|---|---|---|---|---|
| **April Reporting Period** | | | | |
| Cat B - DY8 CF | 3 | 3 | 3 | $1,914,333 |
| Cat C - DY7 CF | 60 | 60 | 54 | $56,921,398 |
| Cat C - DY8 | 361 | 349 | 339 | $79,194,390 |
| Cat C - DY9 | 2 | 2 | 2 | $234,463 |
| Cat D - DY9 | 112 | 107 | 107 | $16,454,819 |
| **October Reporting Period** | | | | |
| Cat B - DY9 | 20 | 20 | 20 | $11,044,255 |
| Cat C - DY8 | 12 | 12 | 0 | $0 |
| Cat C - DY9 | 0 | 0 | 0 | $0 |
| Cat D - DY9 | 5 | 5 | 5 | $111,563 |
| **Totals** | 558 | 540 | 520 | $115,875,221 |

## RHP 02

| | # of milestones/ metrics eligible to report | # of milestones/ metrics reported as achieved | # of milestones/ metrics approved | Payment amount approved |
|---|---|---|---|---|
| **April Reporting Period** | | | | |
| Cat B - DY8 CF | 3 | 3 | 3 | $916,688 |
| Cat C - DY7 CF | 33 | 33 | 28 | $5,951,319 |
| Cat C - DY8 | 240 | 233 | 221 | $74,909,236 |
| Cat C - DY9 | 3 | 3 | 1 | $568,183 |
| Cat D - DY9 | 79 | 74 | 74 | $7,667,990 |
| **October Reporting Period** | | | | |
| Cat B - DY9 | 15 | 15 | 15 | $10,514,008 |
| Cat C - DY8 | 7 | 7 | 6 | $898,100 |
| Cat C - DY9 | 2 | 2 | 2 | $39,402 |
| Cat D - DY9 | 5 | 5 | 5 | $8,103,022 |
| **Totals** | 373 | 373 | 355 | $109,067,947 |

## RHP 03

| | # of milestones/ metrics eligible to report | # of milestones/ metrics reported as achieved | # of milestones/ metrics approved | Payment amount approved |
|---|---|---|---|---|
| **April Reporting Period** | | | | |
| Cat B - DY8 CF | 1 | 1 | 1 | $396,218 |
| Cat C - DY7 CF | 152 | 146 | 96 | $33,720,222 |
| Cat C - DY8 | 762 | 688 | 620 | $371,082,785 |
| Cat C - DY9 | 17 | 11 | 11 | $1,373,239 |
| Cat D - DY9 | 147 | 125 | 124 | $75,556,829 |
| **October Reporting Period** | | | | |
| Cat B - DY9 | 25 | 23 | 23 | $59,555,663 |
| Cat C - DY8 | 74 | 74 | 66 | $48,594,596 |
| Cat C - DY9 | 6 | 6 | 6 | $1,645,312 |
| Cat D - DY9 | 22 | 22 | 23 | $14,457,842 |
| **Totals** | 1104 | 1096 | 970 | $606,382,706 |

## RHP 04

| | # of milestones/ metrics eligible to report | # of milestones/ metrics reported as achieved | # of milestones/ metrics approved | Payment amount approved |
|---|---|---|---|---|
| **April Reporting Period** | | | | |
| Cat B - DY8 CF | 3 | 3 | 3 | $110,197 |
| Cat C - DY7 CF | 56 | 56 | 35 | $7,123,332 |
| Cat C - DY8 | 333 | 310 | 281 | $86,169,980 |
| Cat C - DY9 | 4 | 4 | 4 | $238,692 |
| Cat D - DY9 | 82 | 71 | 71 | $19,788,770 |
| **October Reporting Period** | | | | |
| Cat B - DY9 | 16 | 16 | 16 | $13,281,065 |
| Cat C - DY8 | 23 | 21 | 19 | $2,457,498 |
| Cat C - DY9 | 0 | 0 | 0 | $0 |
| Cat D - DY9 | 11 | 9 | 9 | $146,405 |
| **Totals** | 494 | 490 | 438 | $129,315,940 |

## RHP 05

| | # of milestones/ metrics eligible to report | # of milestones/ metrics reported as achieved | # of milestones/ metrics approved | Payment amount approved |
|---|---|---|---|---|
| **April Reporting Period** | | | | |
| Cat B - DY8 CF | 0 | 0 | 0 | $0 |
| Cat C - DY7 CF | 59 | 58 | 45 | $14,118,424 |
| Cat C - DY8 | 305 | 301 | 278 | $123,680,123 |
| Cat C - DY9 | 4 | 4 | 4 | $557,794 |
| Cat D - DY9 | 74 | 74 | 74 | $27,876,437 |
| **October Reporting Period** | | | | |
| Cat B - DY9 | 10 | 10 | 10 | $18,529,306 |
| Cat C - DY8 | 4 | 4 | 0 | $0 |
| Cat C - DY9 | 0 | 0 | 0 | $0 |
| Cat D - DY9 | 0 | 0 | 0 | $0 |
| **Totals** | 452 | 451 | 411 | $184,762,085 |

## RHP 06

| | # of milestones/ metrics eligible to report | # of milestones/ metrics reported as achieved | # of milestones/ metrics approved | Payment amount approved |
|---|---|---|---|---|
| **April Reporting Period** | | | | |
| Cat B - DY8 CF | 0 | 1 | 0 | $0 |
| Cat C - DY7 CF | 60 | 60 | 37 | $9,834,372 |
| Cat C - DY8 | 464 | 458 | 433 | $220,853,907 |
| Cat C - DY9 | 11 | 9 | 9 | $1,039,635 |
| Cat D - DY9 | 120 | 114 | 113 | $26,549,777 |
| **October Reporting Period** | | | | |
| Cat B - DY9 | 22 | 22 | 22 | $32,129,480 |
| Cat C - DY8 | 6 | 6 | 5 | $1,259,599 |
| Cat C - DY9 | 2 | 2 | 2 | $247,705 |
| Cat D - DY9 | 6 | 6 | 7 | $21,644,443 |
| **Totals** | 678 | 678 | 628 | $313,558,918 |

## RHP 07

| | # of milestones/ metrics eligible to report | # of milestones/ metrics reported as achieved | # of milestones/ metrics approved | Payment amount approved |
|---|---|---|---|---|
| **April Reporting Period** | | | | |
| Cat B - DY8 CF | 2 | 2 | 2 | $7,006,034 |
| Cat C - DY7 CF | 40 | 39 | 27 | $10,445,303 |
| Cat C - DY8 | 239 | 197 | 185 | $97,533,253 |
| Cat C - DY9 | 2 | 1 | 1 | $31,116 |

## RHP 08

| | # of milestones/ metrics eligible to report | # of milestones/ metrics reported as achieved | # of milestones/ metrics approved | Payment amount approved |
|---|---|---|---|---|
| **April Reporting Period** | | | | |
| Cat B - DY8 CF | 0 | 0 | 0 | $0 |
| Cat C - DY7 CF | 26 | 26 | 17 | $2,830,872 |
| Cat C - DY8 | 148 | 146 | 135 | $30,549,565 |
| Cat C - DY9 | 0 | 0 | 0 | $0 |

Texas v. Brooks-LaSure, No. 21-cv-191
A.R. 0588

| | # of milestones/ metrics eligible to report | # of milestones/ metrics reported as achieved | # of milestones/ metrics approved | Payment amount approved |
|---|---|---|---|---|
| Cat D - DV9 | 45 | | 28 | 28 | $14,909,626 |
| **October Reporting Period** | | | | |
| Cat B - DV9 | 7 | 5 | 4 | $8,876,541 |
| Cat C - DV8 | 42 | 42 | 36 | $16,514,237 |
| Cat C - DV9 | 1 | 1 | 1 | $31,116 |
| Cat D - DV9 | 17 | 17 | 17 | $9,849,896 |
| **Totals** | 335 | 332 | 301 | $165,197,122 |

| | # of milestones/ metrics eligible to report | # of milestones/ metrics reported as achieved | # of milestones/ metrics approved | Payment amount approved |
|---|---|---|---|---|
| Cat D - DV9 | 64 | 44 | 44 | $6,420,869 |
| **October Reporting Period** | | | | |
| Cat B - DV9 | 12 | 11 | 10 | $4,590,226 |
| Cat C - DV8 | 2 | 2 | 2 | $608,017 |
| Cat C - DV9 | 0 | 0 | 0 | $50 |
| Cat D - DV9 | 20 | 20 | 20 | $5,703,554 |
| **Totals** | 250 | 249 | 228 | $45,703,103 |

## RHP 09

| | # of milestones/ metrics eligible to report | # of milestones/ metrics reported as achieved | # of milestones/ metrics approved | Payment amount approved |
|---|---|---|---|---|
| **April Reporting Period** | | | | |
| Cat B - DV8 CF | 0 | 0 | 0 | $0 |
| Cat C - DV7 CF | 87 | 76 | 44 | $16,423,251 |
| Cat C - DV8 | 584 | 479 | 447 | $278,452,583 |
| Cat C - DV9 | 17 | 14 | 14 | $1,436,533 |
| Cat D - DV9 | 130 | 82 | 82 | $12,315,579 |
| **October Reporting Period** | | | | |
| Cat B - DV9 | 22 | 21 | 21 | $44,108,721 |
| Cat C - DV8 | 105 | 58 | 52 | $12,243,251 |
| Cat C - DV9 | 3 | 3 | 3 | $706,708 |
| Cat D - DV9 | 48 | 48 | 48 | $54,111,645 |
| **Totals** | 840 | 781 | 711 | $419,798,273 |

## RHP 10

| | # of milestones/ metrics eligible to report | # of milestones/ metrics reported as achieved | # of milestones/ metrics approved | Payment amount approved |
|---|---|---|---|---|
| **April Reporting Period** | | | | |
| Cat B - DV8 CF | 1 | 1 | 1 | $3,491,037 |
| Cat C - DV7 CF | 94 | 93 | 64 | $21,470,112 |
| Cat C - DV8 | 502 | 475 | 441 | $190,228,734 |
| Cat C - DV9 | 9 | 4 | 4 | $1,069,887 |
| Cat D - DV9 | 138 | 116 | 116 | $38,061,632 |
| **October Reporting Period** | | | | |
| Cat B - DV9 | 24 | 24 | 24 | $27,143,520 |
| Cat C - DV8 | 27 | 27 | 24 | $3,415,520 |
| Cat C - DV9 | 5 | 2 | 2 | $60,099 |
| Cat D - DV9 | 22 | 21 | 21 | $4,496,975 |
| **Totals** | 768 | 763 | 697 | $289,437,515 |

## RHP 11

| | # of milestones/ metrics eligible to report | # of milestones/ metrics reported as achieved | # of milestones/ metrics approved | Payment amount approved |
|---|---|---|---|---|
| **April Reporting Period** | | | | |
| Cat B - DV8 CF | 0 | 0 | 0 | $0 |
| Cat C - DV7 CF | 26 | 22 | 13 | $1,848,923 |
| Cat C - DV8 | 140 | 119 | 105 | $21,063,700 |
| Cat C - DV9 | 0 | 0 | 0 | $0 |
| Cat D - DV9 | 86 | 67 | 67 | $4,980,098 |
| **October Reporting Period** | | | | |
| Cat B - DV9 | 14 | 14 | 14 | $3,490,990 |
| Cat C - DV8 | 21 | 11 | 11 | $708,584 |
| Cat C - DV9 | 0 | 0 | 0 | $0 |
| Cat D - DV9 | 19 | 6 | 6 | $218,886 |
| **Totals** | 266 | 239 | 216 | $32,311,181 |

## RHP 12

| | # of milestones/ metrics eligible to report | # of milestones/ metrics reported as achieved | # of milestones/ metrics approved | Payment amount approved |
|---|---|---|---|---|
| **April Reporting Period** | | | | |
| Cat B - DV8 CF | 2 | 2 | 2 | $3,188,264 |
| Cat C - DV7 CF | 59 | 59 | 45 | $5,942,210 |
| Cat C - DV8 | 411 | 384 | 359 | $75,696,686 |
| Cat C - DV9 | 2 | 2 | 2 | $96,161 |
| Cat D - DV9 | 188 | 182 | 182 | $16,847,873 |
| **October Reporting Period** | | | | |
| Cat B - DV9 | 34 | 33 | 33 | $11,124,529 |
| Cat C - DV8 | 27 | 19 | 18 | $1,065,467 |
| Cat C - DV9 | 0 | 0 | 0 | $50 |
| Cat D - DV9 | 6 | 6 | 6 | $76,457 |
| **Totals** | 696 | 687 | 647 | $114,037,647 |

## RHP 13

| | # of milestones/ metrics eligible to report | # of milestones/ metrics reported as achieved | # of milestones/ metrics approved | Payment amount approved |
|---|---|---|---|---|
| **April Reporting Period** | | | | |
| Cat B - DV8 CF | 0 | 0 | 0 | $0 |
| Cat C - DV7 CF | 14 | 14 | 7 | $1,078,857 |
| Cat C - DV8 | 111 | 111 | 103 | $13,073,320 |
| Cat C - DV9 | 0 | 0 | 0 | $0 |
| Cat D - DV9 | 67 | 66 | 64 | $2,946,381 |
| **October Reporting Period** | | | | |
| Cat B - DV9 | 13 | 13 | 12 | $1,969,887 |
| Cat C - DV8 | 0 | 0 | 0 | $50 |
| Cat C - DV9 | 0 | 0 | 0 | $0 |
| Cat D - DV9 | 1 | 0 | 2 | $37,432 |
| **Totals** | 205 | 204 | 188 | $19,105,876 |

## RHP 14

| | # of milestones/ metrics eligible to report | # of milestones/ metrics reported as achieved | # of milestones/ metrics approved | Payment amount approved |
|---|---|---|---|---|
| **April Reporting Period** | | | | |
| Cat B - DV8 CF | 0 | 0 | 0 | $50 |
| Cat C - DV7 CF | 29 | 26 | 14 | $2,357,857 |
| Cat C - DV8 | 4 | 2 | 2 | $45,183,864 |
| Cat C - DV9 | 181 | 169 | 154 | $184,365 |
| Cat D - DV9 | 48 | 47 | 47 | $10,299,093 |
| **October Reporting Period** | | | | |
| Cat B - DV9 | 8 | 8 | 8 | $6,888,703 |
| Cat C - DV8 | 12 | 6 | 6 | $571,914 |
| Cat C - DV9 | 2 | 2 | 2 | $50 |
| Cat D - DV9 | 1 | 1 | 1 | $33,962 |
| **Totals** | 270 | 261 | 234 | $65,519,759 |

Texas v. Brooks-LaSure, No. 21-cv-191 A.R. 4487

## RHP 15

| | # of milestones/ metrics eligible to report | # of milestones/ metrics reported as achieved | # of milestones/ metrics approved | Payment amount approved |
|---|---|---|---|---|
| **April Reporting Period** | | | | |
| Cat B - DY8 CF | 1 | 1 | 1 | $2,064,139 |
| Cat C - DY7 CF | 40 | 40 | 24 | $5,975,927 |
| Cat C - DY8 | 264 | 250 | 250 | $85,700,073 |
| Cat C - DY9 | 4 | 2 | 2 | $192,539 |
| Cat D - DY9 | 50 | 30 | 30 | $16,777,503 |
| **October Reporting Period** | | | | |
| Cat B - DY9 | 8 | 8 | 8 | $13,437,110 |
| Cat C - DY8 | 14 | 9 | 9 | $3,612,888 |
| Cat C - DY9 | 2 | 2 | 2 | $192,539 |
| Cat D - DY9 | 20 | 20 | 20 | $3,378,162 |
| **Totals** | 367 | 362 | 345 | $131,330,880 |

## RHP 16

| | # of milestones/ metrics eligible to report | # of milestones/ metrics reported as achieved | # of milestones/ metrics approved | Payment amount approved |
|---|---|---|---|---|
| **April Reporting Period** | | | | |
| Cat B - DY8 CF | 0 | 0 | 0 | $0 |
| Cat C - DY7 CF | 19 | 18 | 11 | $1,260,411 |
| Cat C - DY8 | 140 | 122 | 108 | $19,216,544 |
| Cat C - DY9 | 0 | 0 | 0 | $0 |
| Cat D - DY9 | 35 | 24 | 24 | $4,513,495 |
| **October Reporting Period** | | | | |
| Cat B - DY9 | 7 | 7 | 7 | $3,688,708 |
| Cat C - DY8 | 18 | 16 | 16 | $3,747,793 |
| Cat C - DY9 | 0 | 0 | 0 | $0 |
| Cat D - DY9 | 11 | 11 | 11 | $1,019,567 |
| **Totals** | 201 | 198 | 177 | $33,446,518 |

## RHP 17

| | # of milestones/ metrics eligible to report | # of milestones/ metrics reported as achieved | # of milestones/ metrics approved | Payment amount approved |
|---|---|---|---|---|
| **April Reporting Period** | | | | |
| Cat B - DY8 CF | 0 | 0 | 0 | $0 |
| Cat C - DY7 CF | 11 | 11 | 9 | $1,212,944 |
| Cat C - DY8 | 100 | 98 | 92 | $22,078,084 |
| Cat C - DY9 | 2 | 2 | 2 | $172,557 |
| Cat D - DY9 | 72 | 62 | 62 | $4,853,517 |
| **October Reporting Period** | | | | |
| Cat B - DY9 | 12 | 11 | 11 | $3,089,556 |
| Cat C - DY8 | 2 | 2 | 2 | $1,028,714 |
| Cat C - DY9 | 0 | 0 | 0 | $0 |
| Cat D - DY9 | 10 | 10 | 10 | $139,787 |
| **Totals** | 197 | 196 | 188 | $32,575,159 |

## RHP 18

| | # of milestones/ metrics eligible to report | # of milestones/ metrics reported as achieved | # of milestones/ metrics approved | Payment amount approved |
|---|---|---|---|---|
| **April Reporting Period** | | | | |
| Cat B - DY8 CF | 1 | 1 | 1 | $500,000 |
| Cat C - DY7 CF | 10 | 10 | 8 | $1,154,158 |
| Cat C - DY8 | 75 | 75 | 72 | $15,638,819 |
| Cat C - DY9 | 0 | 0 | 0 | $0 |
| Cat D - DY9 | 46 | 41 | 41 | $3,160,246 |
| **October Reporting Period** | | | | |
| Cat B - DY9 | 6 | 6 | 6 | $2,184,960 |
| Cat C - DY8 | 0 | 0 | 0 | $0 |
| Cat C - DY9 | 0 | 0 | 0 | $0 |
| Cat D - DY9 | 5 | 5 | 5 | $117,395 |
| **Totals** | 138 | 138 | 133 | $22,755,378 |

## RHP 19

| | # of milestones/ metrics eligible to report | # of milestones/ metrics reported as achieved | # of milestones/ metrics approved | Payment amount approved |
|---|---|---|---|---|
| **April Reporting Period** | | | | |
| Cat B - DY8 CF | 3 | 3 | 3 | $363,166 |
| Cat C - DY7 CF | 12 | 12 | 10 | $1,635,274 |
| Cat C - DY8 | 135 | 129 | 122 | $19,360,241 |
| Cat C - DY9 | 0 | 0 | 0 | $0 |
| Cat D - DY9 | 55 | 47 | 44 | $4,122,340 |
| **October Reporting Period** | | | | |
| Cat B - DY9 | 11 | 10 | 8 | $2,362,642 |
| Cat C - DY8 | 6 | 6 | 0 | $0 |
| Cat C - DY9 | 0 | 0 | 0 | $0 |
| Cat D - DY9 | 8 | 6 | 9 | $568,748 |
| **Totals** | 216 | 213 | 196 | $27,912,410 |

## RHP 20

| | # of milestones/ metrics eligible to report | # of milestones/ metrics reported as achieved | # of milestones/ metrics approved | Payment amount approved |
|---|---|---|---|---|
| **April Reporting Period** | | | | |
| Cat B - DY8 CF | 0 | 0 | 0 | $0 |
| Cat C - DY7 CF | 14 | 14 | 13 | $286,952 |
| Cat C - DY8 | 59 | 26 | 24 | $9,397,834 |
| Cat C - DY9 | 2 | 0 | 0 | $0 |
| Cat D - DY9 | 22 | 22 | 22 | $3,586,137 |
| **October Reporting Period** | | | | |
| Cat B - DY9 | 4 | 4 | 4 | $2,390,758 |
| Cat C - DY8 | 33 | 29 | 18 | $1,888,210 |
| Cat C - DY9 | 2 | 2 | 2 | $152,830 |
| Cat D - DY9 | 0 | 0 | 0 | $0 |
| **Totals** | 101 | 97 | 83 | $17,702,721 |

1. Cat C milestones eligible to report include DY7 carryforward AM7.x milestones and DY8 carryforward IM2.x milestones that were only eligible to report in DY9 Round 1, DY9 IM3 milestones that are eligible to report in DY9 Round 2, and DY8 RM-3 and AM-8.x milestones that were eligible to report in DY9.

2. While all 'Cat C milestones that reported achievement are included in the "# of milestones/metrics reported as achieved" column, Cat C only milestones that reported partial achievement greater than 0% were included in the "# of milestones/ metrics approved" column.

3. If the provider submitted a correction to their Cat C milestone and received additional payment in Round 2, they are counted as reported and achieved in Round 2.

4. The summary includes Cat C milestones from providers that withdrew during the DY9 RHP 9-10 Plan Update as they were allowed to close out reporting on their DY7-8 milestones.

5. Cat C and Cat D milestones/metrics in the summary tables cannot be added across reporting rounds. Round 1 displays all milestones/metrics eligible to report for the given DY while Round 2 displays the difference of eligible milestones/metrics or the milestones/metrics that were not reported as achieved in Round 1.

6. Approved payment amounts do not include DSRIP previously approved amounts that were short IGT.

7. NMI-Approved milestones/metrics and payment amounts reported in April (Round 1) are included in October (Round 2) milestone/metric approval and payment numbers. This accounts for some of the Round 2 "# of milestones/ metrics approved" numbers being higher than the Round 2 "# of milestones/ metrics reported as achieved."

8. Milestones/metrics that are approved for payments during the Round 2 Additional Review Period will be paid out with the approved milestones/metrics from Round 1 of the next DY. They are not included in the count of "# of milestones/ metrics approved" and "Payment amount approved" for Round 2.

9. Cat B and Cat C milestones/metrics that did not report during the DY may be carried forward into Round 1 of the next DY. For DY9 the eligible milestones/metrics are DY9 M-6, DY9 IM-3, and DY8 AM-8.x.

10. Not included in the summary:
  - Cat A milestones since they have no associated payment.
  - DY9 Cat C milestones AM-9.x and RM-4 since they are not eligible to report until DY10.
  - Providers that withdrew from DSRIP during DY7-9.

| DY9 Reporting Milestone Key | |
|---|---|
| Milestone Grouping | Milestones (and Eligible to Report) |
| Cat B - DY8 CF | DY8 M-6.1 (Round 1) |
| Cat C - DY7 CF | DY7 AM-7.x (Round 1) |
| Cat B - DY9 | DY9 M-6.1 (Round 2) |
| Cat C - DY8 | DY8 IM-2 (Round 1), RM-3 and AM-8.x (Round 1 o |
| Cat C - DY9 | DY9 IM-3 (Round 2) and RM-1.b (Round 1 or 2) |
| Cat D - DY9 | DY9 M-7.x, M-8.x, M-9.x, and M-10.x (Round 1 or |

**Attachment X**
**DSRIP Provider Summary SFY21**

## DSRIP Provider Summary - October DY9

| RHP | TPI | Provider Name | Provider Type | Year | Round | Provider Summary |
|---|---|---|---|---|---|---|
| 1 | 111411803 | Anderson Cherokee Community MHMR Center (ACCESS) | Community Mental Health Center | 9 | 2 | Prevalence of the two (2) measures selected to address the Core Activity have been found to be higher in RHP1 than in other parts of the State and initiation of efforts to reduce these chronic conditions to improve the overall health of the region has been identified as a primary imperative and aligns with assessed needs of the region. M1-146, i.e. Screening for Clinical Depression and Follow-Up Plan, was selected to standardize assessment screening procedures to improve the rate of early diagnosis of depression and concomitant rapid initiation of appropriate treatment modalities for positive screenings, as well as screening out individuals not meeting depression criteria to provide additional treatment capacity to the system of care. The PHQ-9 was selected for use as the standardized screening instrument and is administered by licensed clinical staff. Individuals with a positive screening receive follow-up. Screening results and follow-up are entered into the electronic health record to track adherence to required protocols, with regular reports to staff on implementation compliance or lack of compliance and recommendations for performance improvement. The primary system components utilized for implementation of this measure are through the outpatient clinics in each County, one located in Jacksonville and the other in Palestine. Analyses of continuing problems, such as improperly completed or entered instruments that resulted in a lower than expected baseline, concluded that additional, individualized training would be provided to those licensed clinical staff still struggling with properly completing the PHQ-9. Additional and more frequent monitoring of the PHQ-9 process and completed documents was also initiated to identify and address potential issues before they become problems. Upon review of the data, it was determined that corrective actions previously initiated have been successful in increasing the numerator to expected compliance levels. Staff retraining has resulted in staff correctly completing the PHQ-9, implementing required follow-up activities, and correctly entering same into the EHR. The previously developed PHQ-9 template is in use and has standardized collection of data for reporting purposes. Other systems improvements remain in place to ensure continued compliance. M1-147, i.e. Preventive Care and Screening: Body Mass Index (BMI) Screening and Follow-Up, was selected as studies have consistently shown a high correlation between obesity and development of chronic and debilitating health disorders such as diabetes, hypertension and asthma and increases in heart attacks, strokes, and kidney disease. The BMI is measured at clinic visits for all individuals 18 and older on date of encounter. Individuals identified to have a BMI outside of normal parameters receive follow-up, including education. Screening results and follow-up are entered into the electronic health record to track adherence to required protocols, with regular reports to staff on implementation compliance or lack of compliance and recommendations for performance improvement. The primary system components utilized for implementation of this measure are through the outpatient clinics in each County, one located in Jacksonville and the other in Palestine. The BMI was implemented in both clinics and measured at each clinic visit for all individuals 18 and older on date of encounter. Individuals identified to have a BMI outside of normal parameters receive follow-up, including education, with information entered into a template developed in the EHR. Use of the template has standardized entry and collection of data, resulting in improved timeliness of reporting and earlier identification of any needs for additional training. Upon review of BMI data, it was determined that corrective actions previously initiated have been successful in increasing the numerator to expected compliance levels. Staff retraining has resulted in staff correctly completing the BMI, implementing required follow-up activities, and correctly entering same into the EHR. Systems improvements remain in place to ensure continued compliance. |
| 1 | 138365512 | Andrews Center | Community Mental Health Center | 9 | 2 | Andrews Center is continuing to implement and enhance the programs that were established through the DSRIP program in DY1-8 which were designed to improve the delivery of mental health care to our consumers. During this year Andrews Center became a Certified Community Behavioral Health Clinic (CCBHC). The standards of care for this model encompass and expand on the DSRIP projects such as early crisis intervention, ease of access, quality reporting and the integration of primary care with behavioral health. We have increased our access points for identifying primary care needs and performing screenings to prevent more costly health care related issues downstream. Care Coordination was added to help insure that our consumers are getting the care and resources they need in the time and manner that works for them. We were awarded a SAMSHA grant as a result of our CCBHC work which will allow us to provide all of the expanded services as we continue to work with our partner LMHAs and the Texas HHSC to develop the APM model of funding for the CCBHC program. A collaboration with UT Health was established to place residents in our center to increase the access to care for children in particular.<br><br>This year has been particularly challenging due to the pandemic. We have had to retool our processes to continue to serve our consumers. We have struggled to maintain our quality measures while moving from face to face visits to more visits by telephone or video. Andrews Center has successfully maneuvered through this process and met the ultimate goal of continuing to provide quality care to our consumers. |
| 1 | 387515501 | Athens Hospital LLC | Hospital | 9 | 2 | We are reporting achievement of CAT B. We are correcting C1-147 PY2 numbers (wrong report used during reporting) and C1-272 BL, PY1 and PY2 (went through audit for another facility and it was determined that we had not excluded allergies, pregnancy, and immno). We are not reporting on CAT D during this reporting period, we reported these in April.?<br>?<br>?<br>?<br>?<br>? |
| 1 | 136367307 | Burke Center | Community Mental Health Center | 9 | 2 | Provider reports under their home region. Please see the Provider Summary Report under RHP 2. |
| 1 | 387663301 | Carthage Hospital LLC | Hospital | 9 | 2 | We are reporting achievement of CAT B. We are correcting C1-147 PY2 numbers (wrong report used during reporting) and C1-272 BL, PY1 and PY2 (went through audit for another facility and it was determined that we had not excluded allergies, pregnancy, and immno). We are not reporting on CAT D during this reporting period, we reported these in April. ?<br>?<br>?<br>?<br>?<br>? |
| 1 | 366812101 | Christus Hopkins Health Alliance | Hospital | 9 | 2 | DY 9 has been an interesting/challenging year for our team. Our hospital and clinic both utilizing EPIC as our medical record has allowed our team to navigate this challenging year. We could never have imagined in April what we would have been through by October, and what we now take as a ?normal?day in our hospital. COVID hit us hard in July and our numbers are rising again now in October. But we have managed to find a way to change our method of defining what a primary care visit looks like and still provide access for anyone that comes through our Emergency Department or needs a primary care visit.<br>When COID hit, we had barely used tele-health visits. And yet, once it was implemented within three weeks the tool was available across NETX with CHRISTUS clinics and remains so today. Even in our rural areas, we were able to offer this service. However, many of our patients in very rural areas live in areas without the band width to use this tool. Our providers immediately began to have phone call visits that were documented in their charts.<br>However, the tele-health visits did not allow for us to manage our A1 bundle elements to track success or needs of our patients very well. The process and the new options being offered will not do anything to help us be successful. Rather we believe, it will only expand our denominator but not have a pathway for us to track our element requirements. We are not able under the rules to document self-reporting of blood pressure or to have foot exams be allowed using a telehealth visits. Both of those are needed to be approved if we have to include telehealth visits in our bundle element denominators.<br>During this same time, the FQHC has been implemented in Sulphur Springs. However, because of the delay in opening and the lack of funding from HURSA for the clinic, capturing new patients is not happening as quickly as everyone hoped. Unique patients are down for the hospital and clinics in all categories, but certainly in MLIU.<br>It appears at this point, the ability to meet our goals for A1 is within our reach. We are anxious to see what our October numbers look like for us. The performance is measured twice a month and randomly validated, but October will be the first full month to include the FQHC performance. If our numbers dropped, additional population health calls will be used to reach out to our patients who are not in compliance.<br>Category B has been updated to include an adjustment in our numbers as approved by HHSC prior to our making the update.<br>We continue to be committed to the 1115 Waiver process, and because of COVID, the need to find a way to continue to fund this program has grown even more important to our team and the patients we serve. |
| 1 | 130862905 | East Texas Medical Center Clarksville | Hospital | 9 | 2 | Provider has withdrawn from DSRIP. |
| 1 | 168447401 | East Texas Medical Center Gilmer | Hospital | 9 | 2 | Provider has withdrawn from DSRIP. |
| 1 | 136140407 | East Texas Medical Center Mount Vernon | Hospital | 9 | 2 | Provider has withdrawn from DSRIP. |
| 1 | 121817401 | East Texas Medical Center Trinity | Hospital | 9 | 2 | Provider has withdrawn from DSRIP. |
| 1 | 137319306 | East Texas Medical Center- Crockett | Hospital | 9 | 2 | Provider has withdrawn from DSRIP. |
| 1 | 376537203 | Fairfield Hospital District dba Freestone Medical | Hospital | 9 | 2 | Many of the patients seen in Freestone Medical Centers Emergency Department use the ED as their source for primary care as a result of the limited access to primary care in the region. Recently, the only other PCP in our area that is not associated with Freestone Medical Center has moved his practice to a larger market in another county. This has left more patients in Freestone County without primary care coverage. There is a need for review of medications in the ED because patients often receive fragmented and episodic care because of the lack of primary care access. The data for K2-287 measure set was electronically pulled from FMC's EMR, MedHost and Athena. All visits where medications should have been addressed (ie: ED visits, clinic visits, etc.) and verified were identified and placed in a spreadsheet for concise abstracting. Included in the spreadsheet was all data elements outlined in the K2-287 companion document. Of the all inclusive charts electronically pulled that met the data element requirements, 25% were manually reviewed and validated to determine the EMR/spread sheet accuracy. FMC realized that the lack of communication between the different EMR?used in the facility causes difficulty related to continuity of care. In an effort to combat the issue, FMC has put HL7 feeds inplace, linking the different EMR?and pertinent patient information to each other. Monitoring the ED admit decision time improves the flow of patient care in the ED, resulting in less back up in the ED and keeps the staff and provider available for any trauma or emergency cases that might arise. The data for K2-355 measure set was electronically pulled from FMC's EMR, MedHost. All inpatient admissions originating from a ED visit were identified and placed in a spreadsheet for concise abstracting. Included in the spreadsheet was all data elements outlined in the K2-355 companion document. The decision to admit documentation used was the time of the physicians admission order in the ED to the arrival time on the inpatient unit. Of the all inclusive charts electronically pulled that met the data element requirements, 25% were manually reviewed and validated to determine the EMR/spread sheet accuracy. What FMC has learned is that our current procedures are efficient but that improvement can still be achieved by continuing to educate the ED physicians regarding completion of ED tasks before dispositioning the hospitalized patient in the EMR. Finally, emergency transfer communication promotes continuity of care and lessens the opportunity to miss critical information regarding treatment of the patient. FMC realizes the accepting facility relies on the documentation and testing performed at FMC before the patient is received. All visits where a patient was transferred from FMC to another facility were identified and placed in a spreadsheet for concise abstracting. Included in the spreadsheet was all data elements outlined in the K2-359 companion document. Of the all inclusive charts electronically pulled that met the data element requirements, 25% were manually reviewed and validated to determine the EMR/spread sheet accuracy. In conclusion, FMC has utilized the DSRIP K2 Bundle project to improve internal processes, patient care, continuity of care and communication between those serving our community members in healthcare. |
| 1 | 330811601 | Fannin County Hosp Auth dba TMC Bonham Hosp | Hospital | 9 | 2 | TMC Bonham Hospital has operated a primary care clinic since 2009 providing additional primary care access using a nurse practitioner in Fannin County. This clinic provides local care for diabetic patients which is the focus of the diabetes measure bundle. A medical home in the community is essential for a diabetic patient to improve and maintain a healthy HbA1c and blood pressure and the clinic has been successful in improving diabetic outcomes. The clinic, providing a local option for care, can delay or eliminate future diabetic short- and long-term complications for diabetic patients. The continued focus on patient safety is reflected in the outcomes of the patient safety bundle. TMC Bonham Hospital maintains zero negative patient safety events for CLABSI, CAUTI, surgical site infections, and postoperative sepsis. For a critical access hospital in a rural community, it is imperative to provide high-quality care and prevent hospital-acquired complications.<br><br>The last six months of DY9 have presented challenges through the COVID-19 Pandemic. The primary care clinic shifted to a mix of in-person and virtual visits and implemented additional safety protocols to protect both patients and staff while providing continuity of care to keep vulnerable patients healthy. Education was provided to patients regarding safety measures to protect against contracting the virus. The clinic has opened to more in-person visits but continues to monitor the local landscape to proactively address any changes in the pandemic.<br><br>Hospital volumes decreased during this time as elective procedures and surgeries were delayed and patients avoided the ED for more minor issues. |
| 1 | 387377001 | Henderson Hospital LLC | Hospital | 9 | 2 | We are reporting achievement of CAT B. We are correcting C1-147 PY2 numbers (wrong report used during reporting) and C1-272 PY2 (went through audit and it was determined that we had not excluded allergies, pregnancy, and immno). We are not reporting on CAT D during this reporting period, we reported these in April.?<br>?<br>?<br>?<br>?<br>? |
| 1 | 131038504 | Hunt Mem Hosp Dist dba Hunt Reg Med Ctr Greenville | Hospital | 9 | 2 | Provider Summary Report:<br><br>Demonstration Year 9 Executive Summary<br><br>Hunt Regional Medical Center? (HRMC) overarching aim is to provide quality driven, patient-centered, cost effective care. Our DSRIP strategy is to utilize evidence-based practices to improve health outcomes in the Medicaid and uninsured population. Objectives include expanding primary care, providing ED Navigation services, improving care transitions, and expanding access to outpatient Behavioral Health. During demonstration year 9, HRMC has successfully implemented our two core activities of (1) chronic disease management and (2) improved access to specialty care Behavioral Health services. Throughout the year we have focused on core activity implementation and linking the core activities to the category C quality outcome bundles.<br><br>For core activity 1, chronic disease management, Hunt Regional Medical Center has restructured our foundational DSRIP projects to focus on diabetes and co-occurring chronic conditions. Hunt Regional Medical Center has continued previous DSRIP projects including (1) primary care, (2) remote patient monitoring, (3) ED Navigation, and (4) care Transitions to work synergistically to improve the core activity of chronic disease management with a focus on diabetes. To maximize the interconnectedness of existing projects we have implemented secondary drivers including establishing screening and referral processes and providing medication assistance. To measure improvement, we have collected baseline and ongoing performance for Bundle A1, chronic disease management: diabetes care. We have also implemented best-practices in our primary care clinics to consistently measure hemoglobin A1C, blood measure, and perform diabetic foot exams. To identify system wide uncontrolled diabetic patients who do not have a medical home, we have utilized our ED Navigators to follow-up with diabetic patients in the outpatient setting and connect patients with a primary care providers for ongoing diabetic management. Going forward we expect to see continual improvement in diabetic outcomes as evidenced by bundle achievement.<br><br>For core activity 2, improved access to specialty care Behavioral Health services, Hunt Regional Medical Center has developed a completely new service to provide crisis behavioral healthcare. We have opened an outpatient behavioral health clinic to provide prompt mental health stabilization and support for patients with urgent psychiatric needs until they are able to obtain follow-up care with a local mental health provider. The clinic provides psychiatric medical management and counseling services. This core activity is aligned with quality outcome bundle H4: integrated care for people with serious mental illness. Moving forward, we anticipating seeing continual improvement in integrated behavioral health and connecting patients to long term behavioral health management. |

**Attachment X**
**DSRIP Provider Summary SFY21**

We are reporting achievement of CAT B. We are correcting C1-147 PY2 numbers (wrong report used during reporting) and C1-272 BL, PY1 and PY2 (went through audit for another facility and it was determined that we had not excluded allergies, pregnancy, and immno). We are not reporting on CAT D during this reporting period, we reported these in April.

1 387381201 Jacksonville Hospital LLC — Hospital — 9 — 2

1 121988304 Lakes Regional MHMR Center — Community Mental Health Center — 9 — 2

Provider reports under their home region. Please see the Provider Summary Report under RHP 9.

Provider reports under their home region. Please see the Provider Summary Report under RHP 18.

1 084434201 MHMR SVCS of Texoma — Community Mental Health Center — 9 — 2

environment, but just as important, it the continued excitement to improve our performance even with a population that is fairly difficult to manage.

Part of the efforts implemented include hiring two new care coordinators/CHW to reach out to our MLIU population on targeted elements. Personal phones calls to patients to discuss their health and screenings was done on a one-to-one basis. But even that was not enough in some instances. Marketing was engaged to use direct mail to the households of the patients who were not in compliance with various screenings including immunizations, breast cancer screening, colon cancer screenings, foot exams, A1c testing, and blood pressure screenings. Again, the impact improved, we are now going on a second round of calls and mailings trying to reach our goal. We have struggled with cervical cancer screening and Chlamydia screening mainly due to the testing reagent not being available. In fact, we have stopped reaching out to our patients because we can not provide the testing. I hope we will soon hear the state has a new source for the testing.

And, our B2 project continues to raise issues for us. We simply do not have dental care in our community for MLIU so patients arrive and have mouth pain/dental issues, etc. and developing a plan for those patients is difficult if there is no dental program or school to send them to for care. We continue to strive to find a partnering dentist. Those we had stopped when COVID began and have not been able to take on adult MLIU patients again.

Our tele-health program was fully implemented and has been very successful with our patients during COVID spikes. And to that point, we noticed your questions about adding tele-health visits to our program denominator. While we believe they should be counted in Category B, we do not believe at this moment, they should be included in Category C. There is no way to provide screenings and services to MLIU population through tele-health, and it is often difficult for them to come into the office for those services.

The final decision on a Category A project has not been completed. We are still reviewing options to gather the necessary information on potentially tele-health, immunizations and special screenings. One of the big issues in the process is trying to determine what the real cost/savings are when we do not have access to full data set on MLIU patients. No one is sharing that information with us at this point in time.

Category C data is pulled twice a month with random validation done on each element. At this time, we do not have any updates that need to be made. Our data team did find a small error that affected Category B and C. With approval from HHSC, we are leaving our data as is for Baseline, PY1 and PY2. We are making a correction on Category B for April reporting and then Category C for PY3 and PY4.

1 094108002 Mother Frances Hospital Regional Healthcare Center — Hospital — 9 — 2

The Northeast Texas Public Health District (NET Health) Center for Healthy Living (Center) is in the seventh year of operation as a free navigation and chronic disease prevention and self-management resource for the Smith County community. The Center aligns with NET Health overall DSRIP goal to reduce health disparities in Smith County by providing free, or affordable, resources to address the social drivers of health.

Housed in a former fire station, the Center is staffed by a Certified Health Education Specialist, and five Certified Community Health workers, three of which are bilingual staff members. Together, this team of lay professionals provided free screenings and face-to-face services to 55 unduplicated individuals and telephonic service provision to 223 individuals from October 1, 2019, through September 30, 2020. Over the past year, the Center for Healthy Living provided evidence-based, chronic disease self-management education and support to 8 individuals through its accredited diabetes programs and CDC recognized diabetes prevention program.

The Center is in its third year of the CommUNITY Cares project. This project involves a structured community-clinical linkage process that works synergistically through a cloud-based navigation system to connect uninsured individuals to primary care and social services utilizing Community Health Workers at the Center. Since its launch, 3,411 individuals have entered the program and 190 completed the referral process and are established with a primary medical home.

In response to the initial and ongoing response to the novel coronavirus pandemic, the City of Tyler tasked NET Health with implementing a COVID-19 call center and triage service. Housed at the Center for Healthy Living, NET Health utilized the assistance of its community health workers and over a hundred clinical volunteers to pre-screen, triage, and navigate individuals seeking guidance for obtaining a COVID-19 test. As of September 30th, 2020, 536 individuals were provided telephonic, COVID-19 assistance through NET Health Community Call Center.

The Center continues to be involved in the community through outreach efforts, coalition involvement, community presentations, and expanded partnerships with social health and clinical agencies.

1 138360606 Northeast Texas Public Health District — Local Health Department — 9 — 2

The Paris-Lamar County Health District continues to increase capacity and access to services by utilizing Community Health Workers (CHWs)/promotoras, health coaches, peer specialists and other alternative clinical staff working in primary care. The Paris-Lamar County Health District is currently utilizing Community Health Workers and other alternative clinical staff working in primary care to assist in following BAT recommendations for monitoring patients BP. Standing orders have been drafted to include distribution of at home BP kits for diagnosed HTN patients. Patients receiving at home BP kits monitor their BP and report to the CHW and the CHW records the information in the Electronic Health Record to assist in increasing adequately controlled BP (Measure L1-103). In addition, the Health District has implemented standing orders to assist in ensuring the percentage of patients 50-75 years of age who have had appropriate screening for colorectal cancer (Measure L1-107). Distribution of stool cards and other colorectal cancer screening initiatives, along with screening results and plan of care are recorded in the patients electronic health record. The Paris-Lamar County Health District has met the IT-1.7 goal of percentage of patients 18-85 years of age who had a diagnosis of hypertension (HTN) and whose blood pressure (BP) was adequately controlled during the measurement year. In addition, the Health District has also met the L1-107 goal of percentage of patients 50-75 years of age who had appropriate screening for colorectal cancer.

1 140425362 Paris Lamar County Health Department — Local Health Department — 9 — 2

We are reporting achievement of CAT B. We are correcting C1-147 PY2 numbers (wrong report used during reporting) and C1-272 BL, PY1 and PY2 (went through audit for another facility and it was determined that we had not excluded allergies, pregnancy, and immno). We are not reporting on CAT D during this reporting period, we reported these in April.

1 388696201 Pittsburg Hospital LLC — Hospital — 9 — 2

We are reporting achievement of CAT B. We are correcting C1-147 PY2 numbers (wrong report used during reporting) and C1-272 BL, PY1 and PY2 (went through audit for another facility and it was determined that we had not excluded allergies, pregnancy, and immno). We are not reporting on CAT D during this reporting period, we reported these in April.

1 388701003 Quitman Hospital LLC — Hospital — 9 — 2

We continue to focus on preventative care to improve the patient experience and improve health outcomes of the population served while reducing the overall cost of care. Measures were chosen to better understand the physical health and substance use concerns of our SMI population. The goal is to continue to build a comprehensive system of care that can address those concerns in a more integrated approach to care for the population served. Utilizing care coordination and our expansion to access to primary care services, we are making great strides in an integrated approach to care. To achieve related milestones towards our goal, we embedded structured data elements to collect the physical health and SUD screening measure information into the clinical workflows and processes. This enables us to capture the data within measure defined qualified visits and encounters. Continuous quality improvement processes were implemented utilizing the PDSA cycle to review, analyze, validate, and improve the data collection methodology. Our findings indicate that persons with mental health disorders are less likely than other people to pay attention to symptoms of physical illness and are therefore at risk of co-occurring physical health conditions and chronic diseases, in addition to co-occurring substance use disorders. Healthcore has achieved CCBHC Certification in October 2019. Within the framework for CCBHC we have progressed in implementing care coordination consistent with CCBHC standards. Existing contracts with stakeholders and hospitals have been modified include measures that support closing loops and reducing recidivism associated with re-admissions to hospitals are diminished. Systems implemented resulted in the development of procedures and clinical pathways that facilitated screenings, treatment, referrals, and outcome reporting associated with chronic health conditions and co-occurring SUD disorders for an otherwise under-served population. This approach results in clinical practices that are holistic with evidence-based screening and assessment tools. Activities conducted are advancing us towards our secondary core activity goal of improving our effectiveness in measuring outcomes.

1 137921608 Sabine Valley Reg MHMR Ctr dba Community Healthcor — Community Mental Health Center — 9 — 2

Category A has only the minimal questions answered since the amount of payments is only $740,000. As a reminder, 98% of the allowable amount went to the University of Texas Health Science Center because Good Shepherd had no IGT at the time of the initial start-up. However, the hospital has had over 8 years of IGT but had no way to participate in the waiver program at a higher level even though they continue to be one of the top three entities for MLIU patients in RHP 01.

Category B has been updated as approved by HHSC prior to the edits being implemented. Our unique patients are down for the year. It is a continuing problem we are having, and have not been able to determine why it is happening. The only area we know has changed is an OB provider whose practice includes two physicians and several mid-levels, who target Medicaid patients, has moved his entire practice to partner with an FQHC who has a strong relationship with the for-profit hospital in our market. Consequently, CHRISTUS Good Shepherd is now starting up a new OB/mid-wife program to serve more MLIU women. Category B is being reported this October.

A trying factor in reporting our Category C data has always been the multiple EHR systems with-in the hospitals requiring multiple merges each time we run the data. However, as of February 2021, EPIC will finally be implemented in all hospital settings as it is already in the outpatient settings. That will instantly make the ability to manage patient records in real time a huge difference in our efforts to reach our goals. Most importantly, we hope to improve our outreach to patients for preventative screenings on a multiple of elements even above those required only in A1.

We are initially concerned about counting tele-health visits in Category C. We believe it will increase our denominator but we will not have any way to reach those patients to be successful in our bundle elements: foot exams, A1c, and blood pressures. We urge caution on adopting any process that could make it more difficult to reach our goals during COVID.

Category D is also being reported in this October reporting and has no surprises in the data and narrative.

1 112667403 The Good Shepherd Hospital dba Good Shepherd Medic — Hospital — 9 — 2

Titus Regional Medical Center (TRMC) continues to face many transitions. TRMC is challenged in recruiting and retaining physician/providers in our area due to its rural nature. We have seen improvements in staffing and provider recruitment at our primary care and specialty care clinics, but continue to face challenges in volume most recently related to the pandemic. This has led to a reduction in force and furloughs impacting even providers in our primary care clinics. We have maintained extended hours to provide accessibility to the community and have been able to recoup some volume with telehealth visits but face challenges in telehealth due to limitations in technology in rural areas. In DY9 we consolidated two of our outpatient clinics into one rural health clinic, FCC Harts Bluff. We added two additional provider in the clinic to provide more accessibility to primary care in our community. In DY8 we expanded our primary care clinics by opening a new clinic, Family Care Center Daingerfield, which has allowed us to extend our outreach in primary care. In DY7 we selected the A2 Bundle with focus on Chronic Care Management. Through this initiative we have been able to better serve our community and surrounding communities through our efforts to control hypertension and education of chronic care management. The prior DY project successes have enabled us to build a strong primary care and specialty care patient population by opening several primary care/specialty care clinics. In November of 2018 we migrated to a new EHR system bringing our outpatient clinics and hospital into one EHR system. While this created some challenges in reporting of DY7 and DY8 data, we were able to meet targets for Preventative Care Screening and Statin Therapy for the Prevention and Treatment of Cardiovascular Disease. Controlling High Blood Pressure in our patient population has been more challenging. In DY9 however, as a result of the pandemic the ACO/1115 Waiver Coordinator position was eliminated.

1 138913209 Titus County Memorial Hospital dba Titus Regional — Hospital — 9 — 2

We are reporting achievement of CAT B. We are correcting C1-147 PY2 numbers (wrong report used during reporting), C1-268 (We had a revision to our Baseline and PY1. There was no revision or changes to the collection of the data. The change was due to a few "All Payor" encounters were determined that they should have been part of the MLIU. We were asked in a 8/26/2020 email to resubmit our PY2 data. We do not have a change as the collection process was not revised), and C1-272 BL, PY1 and PY2 (went through audit for another facility and it was determined that we had not excluded allergies, pregnancy, and immno). We are not reporting on CAT D during this reporting period, we reported these in April.

1 388347201 Tyler Regional Hospital LLC — Hospital — 9 — 2

**Attachment X**
**DSRIP Provider Summary SFY21**

University of Texas Health Science Center at Tyler (UTHSCT) has transitioned from project level reporting to outcome reporting while focusing on the quadruple aim: better outcomes, improved patient experience, lower costs and improved clinician experience. DSRIP allows UTHSCT the opportunity to provide its patients with better access to care, which greatly impacts not just the community, but the Northeast Texas Region.
UTHSCT remains committed to DSRIP success and selected ten Measure Bundles intended to lay the foundation for quality driven care in a multitude of primary and specialty care areas. On May 1, 2019 the Center for Rural and Community Health transitioned into The Center for Population Health, Analytics, and Quality Advancement (The Center) within The School of Community and Rural Health (SCRH). With the new name, came a new Executive Director who brings experience in Quality, Informatics, and care delivery as a physician. In October 2019 The Center welcomed a new Deputy Director with extensive experience in healthcare quality & data analytics as well as being certified as a Lean Six Sigma Black Belt. Unfortunately, in July 2020 the Deputy Director retired and this position has not been re-approved due to COVID impact. However, The Center was able to secure designated time for a faculty member within the SCRH with equivalent Quality skillset, but doctorate level knowledge in Healthcare Policy with cognate in Economics.
In 2019, approach to monthly meetings with clinical teams focused on the transition of ownership of the measure performance to the clinic teams, while Center staff served to facilitate discussion for performance improvement. In 2020, clinic team meetings further improved by separating out a task level meeting and a management level meeting. This serves to optimize time with Physician and Clinical Leadership while allowing for in the weeds discussion at a task level to further promote and implement standardization of pre-visit planning processes within our Population Health Team. These processes have proven extremely beneficial in ensuring success in the measure bundles due to devoted time working with patients to ensure needed labs and health maintenance items get completed prior to the visit or received at the time of the visit.
Mid 2020, UTHSCT opened a 7th primary care clinic and also transformed the pre-visit planning team into the Population Health Team. The UTHSCT Population Health Team has 3 main roles: 1) Pre-visit Planning 2) Transitional Care Management 3) Care Management. UTHSCT proactively identifies patients based on risk scoring and quality measures to determine which patients may be at highest risk for poor outcomes. CHWs or Patient Services Coordinators (PSC) then perform assessments on social determinants of health, advanced directives, medication use and compliance, & behavioral health needs. Care plans are developed and interdisciplinary care teams are engaged as indicated to include the CHW/PSC, pharmacists, psychologists, nurses, and provider. Transitional Care Management is where patients who have been discharged from the hospital, rehab, or skilled nursing facility to their home environment are contacted within 48 hours of discharge to assess needs such as DME & medications and schedule appointment with the PCP within 3-5 days. UTHSCT Population Health team staff then make weekly touchpoints with patients for the first month after discharge. Staff also risk score these patients and identify them as candidates for Care Management.
UTHSCT's School of Community and Rural Health initiated classroom instruction in January of 2017. The faculty have significant expertise in the areas of epidemiology, biostatistics, community health, environmental and occupational health, health policy, economics and management. DSRIP Measure Bundle activities have been provided to faculty members to more fully engage them with DSRIP work. Faculty from the school now assist in the performance of the Cost and Savings analysis as part of Category A. Additionally, resident physicians have been engaged to align their quality improvement (QI) projects with DSRIP measures and in August 2019, psychology interns began electives in The Center with focus on DSRIP initiatives.
The DSRIP success could not be achieved without strong collaboration. UTHSCT continues working with many of its great regional partners including CHRISTUS St. Michael (CSM) Texarkana. CSM contributes greatly to the maternal health and safety bundles as well as those bundles involving diabetes management and dental care. UTHSCT's newest partner, St. Paul Children's Foundation, assists with increasing dental access to children. Additionally, they provide a site for UTHSCT adult dental patients to be seen by the UTHSCT dentist. The UTHSCT dental team plans to continue sealant outreach to Ore City ISD pending COVID19 allowances. The Glass Recreation Center with The City of Tyler has not renewed their agreement to continue dental sealant days at this time due to COVID19. Strong partnerships allow for a more expanded reach in improving healthcare across the region.
Overall, UTHSCT is grateful for the opportunity to continue participating in DSRIP. The last nine have truly benefited UTHSCT patients and communities. The Waiver team is excited to carry out DSRIP work to improve healthcare delivery.

1 127278302 University of Texas Health Center at Tyler — Physician Practice Affiliated with an AHSC — 9 — 2

The Angelina County & Cities Health District continues to move forward with DSRIP performance and measure goals as well as selected core activities. While the pandemic has challenged healthcare providers in the medical home environment, the Health District has achieved significant and relevant methods to continue preventive screening opportunities for hypertension and breast cancer for the population served. Increased COVID-19 screening efforts before the patients enter the facility has allowed for continued client care that includes prevention and screening for hypertension and facilitation of breast cancer screenings. In addition, the Health District will be working with the Texas Department of State Health Services to conduct focused case management observations of 30 clients who identify as having hypertension and that will receive a blood pressure monitor combined with weekly interaction with a public health educator. Statistical data will be collected to better understand the potential success of the focused hypertension case management efforts.

2 130983309 Angelina County & Cities Health District — Local Health Department — 9 — 2

Provider was acquired by University of Texas Medical Branch - Galveston (094092602). Please see the Provider Summary Report for University of Texas Medical Branch - Galveston (094092602).

2 121805903 Angleton Danbury Medical Center — Hospital — 9 — 2

taskforces which include members of Administration, Care Management, Inpatient, ED, IT / Informatics and Outpatient Services collaborate to bring about needed process monitoring and change in order to achieve success. BHSET's Outpatient service lines include Baptist Regional Cancer Center, Wound Care Center, SmartHealth Clinic and Baptist Physician Network (BPN). BHSET has really been able to appreciate the fruit of its collaboration efforts.

Category A: See category A tab of HHSC reporting site for all updates to core activities and cost and savings including update template and attachments. Regarding the core activity:
Some issues related to COVID-19 will be addressed in the impact section (2). BHSET continues to use our navigational services as a key driver for success in reducing hospital readmissions. Our robust navigation processes currently ensure those patients at highest risk for readmission are expediently enrolled in navigation (and chronic disease management, as needed) at the earliest point possible. Again, the navigation program also helps BHSET to ensure that our transitions of care documents, including medication reconciliation, are effective and useful - for the patient and for measure performance.
BHSET has seen a significant reduction in CHF readmissions, particularly in the MLIU population. We continue to utilize our navigation program to assist us in meeting other performance measures in the B1 bundle i.e. medication reconciliation post-discharge, follow-up appointments, and transitions of care documentation. As we expand navigation services system-wide, we believe to see even more significant impact on overall performance for our B1 measure bundle.

Category B:
For Category B MLIU Patient Population by Provider (PPP) BHSET is reporting 100% achievement for DY9. See Cat. B tab.

Category C:
BHSET selected the B1 Measure Bundle: Care Transitions & Hospital Readmissions. BHSET reported performance for the B1 measures in April 2020 (Round 1), for the following 7 metrics: B-124, B1-141, B1-217, B1-252, B1-253, B1-287 and B1-352.
B1-124 Medication Reconciliation Post-Discharge All Payer 0.7400; Medicaid 0.6444; LIU 0.8667
B1-141 Risk Adjusted 30-Day Readmissions for Targeted Conditions (CHF, COPD and Diabetes) All Payer 0.9994; Medicaid 1.4586; LIU 0.8141
B1-217 Risk Adjusted All-Cause 30-Day Readmission All Payer 1.3092; Medicaid 1.4873; LIU 0.6726
B1-252 Transition Record with Specified Elements Received by Discharged Patients (ED) All Payer 0.4832; Medicaid 0.3742; LIU 0.5960
B1-253 Transition Record with Specified Elements Received by Discharged Patients (Inpatient) All Payer 0.4145; Medicaid 0.2661; LIU 0.4771
B1-287 Documentation of Current Medications in the Medical Record All Payer 0.8836; Medicaid 0.8757; LIU 0.9039 PY2 rate updated in Cat. C template, as well.
B1-352 Post-Discharge Appointment All Payer 0.5111; Medicaid 0.5059; LIU 0.7458

Cat. C template for DY9 uploaded to the Cat. C tab on the HSC reporting site.

Category D:

2 094148602 Baptist Hosp of SE TX dba Mem Hermann Bapt Beaumon — Hospital — 9 — 2

Reported in April 2020 Round 1 reporting
As of DY9 October Round 2 reporting, we push forward with our DSRIP programs despite many events that have impacted our hospital operations, as well as the life and well being of our community. The CHI Texas Division has moved toward greater integration, promoting a division-level coordinator to be a resource and driver of DSRIP efforts across the division. In this delegation, CHI Texas moves more towards synergy and determination of our community health programs. The global pandemic impacted CHI Brazosport in an extraordinary fashion beginning in February. COVID has continued to be prevalent in our community, and the hospital and system's equivalent response has pulled many resources and personnel that would have otherwise focus on standard hospital safety program attributes like CLABSI, CAUTI, SSI, Sepsis, and Falls. The Infection Control coordinator who is a key stakeholder for our hospital safety bundle had a great task in coordinating the hospital's emergency response to the pandemic. Together with the division, she implemented new protocols and bundles for patient care in these extreme high risk conditions. In addition to the pandemic, our community experienced a severe water advisory from August through the end of the demonstration year. The local water sources had been contaminated with a brain-eating amoeba that caused a local mortality. The response to this crisis was also coordinated by our hospital safety and quality team. During these unprecedented times, we have still endeavored to provide the highest quality of patient care, particularly to our delivering mother's and infants. The pandemic and water advisory created special cautions for our labor and delivery department. During this time we implemented data gathering for the two new measures in the Maternal Safety bundle; quantified blood loss and hemorrhage risk assessment. The level of engagement and participation within the TexasAIM program changed in the wake of the pandemic. The facility is still at a high level of alert for the pandemic and water advisory, although most operations are starting to return to normal. Those tasked with leading those efforts can return to the normal activity of administering high quality hospital and maternal safety programs under the conditions of our new normal.

2 112671602 Brazosport Regional Health System — Hospital — 9 — 2

Burke has continued its efforts to align with a CCBHC model of care (one of our core activities), during Demonstration Year 9. As with likely all providers, COVID-19 has impacted Burke's service provision during the second half of Demonstration Year 9. Although Burke has maintained its ability to provide services to individuals, we have required to change some of our treatment avenues. Burke has leaned heavily on televideo and telephonic service provision in an effort to curtail the spread of COVID-19. Burke has maintained HHSC certification as a Texas CCBHC, which is valid for three years (March 17, 2020 - March 17, 2023). This was a large undertaking and demonstrates that Burke is designated as a CCBHC in Texas. Burke continues its care coordination activities, which is defined as the linchpin of the CCBHC model of care. Burke provides care coordination activities to individuals receiving services through its care navigation and care coordination programs. As has been mentioned in previous reporting periods, one of Burke's service population that is a focus of care coordination is individuals who are identified as being at high risk and high need for mental health and primary care services. Burke coordinates primary care services through its integrated care clinic for individuals who primary receive behavioral health services at Burke but also have needs for primary care services that are not being addressed elsewhere. The integrated clinic is located within Burke's Angelina Mental Health clinic in Lufkin, TX. Burke continues to be in partnership with the local FQHA in Nacogdoches, TX in order to provide primary care services in our Nacogdoches Mental Health clinic. The COVID-19 pandemic has caused delays in the implementation of this new partnership. However, this will enhance our abilities to coordinate primary care for individuals in need, further expanding our abilities to provide care coordination activities. During this reporting period, Burke is reporting on its Category A activities, as well as reporting a required correction in one Category C measure due to the outcome of baseline and performance year one audit by MSLC.

2 136367307 Burke Center — Community Mental Health Center — 9 — 2

CHRISTUS Hospital-St. Elizabeth, a 431-bed hospital in Beaumont, is the regional leader in spine and orthopedics, cardiology, oncology, general surgery, critical care and trauma, birthing, neonatal care, and bariatrics. CHRISTUS Hospital-St. Mary is a short-stay surgical center, and provides outpatient and emergency department services, cardiac catheterization, maternal child care, and wound care. These two hospitals (collectively referred to as CHRISTUS) have a combined service area that extends to the southeast coast of the state, to the southeast border with Louisiana, and northward into East Texas, an expanse which includes a catchment area of more than 585,000 individuals. NOTE: After 89 years of service, CHRISTUS Hospital-St. Mary closed its doors in July of the prior year, although this OB Clinic, located just adjacent to the Hospital, continues to be open. CHRISTUS is pleased to participate in the Texas Medicaid DSRIP program and looks forward to improving the availability and quality of health care delivered to residents in Region 2.

For the OctoberDY9 period, CHRISTUS is pleased to report achievement for DY9 Category B MLIU PPP and Category A reporting, including an update on core activities, planning for the DY10 Cost and Savings analysis, update on alternative payment models, and report on CHRISTUS participation in a DY9 stakeholder/learning collaborative event.
CHRISTUS continues to make progress in support of our core activities for the E1-Maternal Care measure bundle. The Maternity and Women's Health Center continues to encourage early access to prenatal care and provide these services to pregnant women in the community that would otherwise have had no other access or resource to care. The majority of patients who take advantage of the prenatal services are considered high-risk in pregnancy due to the increased incidence of health disparities in the Southeast Texas area. Our center's aim is to eradicate these health disparities by providing safe, high-quality, equitable healthcare. The diversity of the center's staff owes to its success. The Advanced Practice Registered Nurses (APRNs) who staff the center are trained professionals whose main goal is to focus on holistically caring for and supporting Medicaid, low-income, and uninsured (MLIU), and insured women and families in our community. The care provided focuses on every phase of a woman's life, which includes preconception, pregnancy, birth, and the postpartum period. We continue to provide all of our patients with the best of specialized care, and work collaboratively with a multidisciplinary team of local experts, ie. OB/GYN, endocrinologists, and Maternal Fetal Medicine specialists, when needed. The aim is to always been to have a healthy mother and baby. CHRISTUS continues to provide outreach opportunities within the surrounding community to help expand the base of the populations served. Diabetic education is provided on-site within the center. Our center participates in the worldwide Baby-Friendly Initiative which educates, encourages, and supports breastfeeding.
The clinic's Certified Nurse-Midwife provides holistic pre-conception, prenatal and postpartum care, and also participates in outreach and networking, like WIC's African American Breastfeeding Support Group, which was created to increase the number of African American moms who breastfeed in our community. We also welcome Port Arthur Health Departments Mobile WIC van into our parking lot on occasion to assist in increasing access to pregnant women and mothers. In addition, every new, first-time pregnant patient is referred to the local Nurse Family Partnership program in which registered nurses visit our moms at home to provide additional education on pregnancy, parenting, other resources for mother and baby until the baby is two years old.
The clinic's Women's Health Nurse Practitioner is a certified lactation specialist, and offers support to all breastfeeding mothers. In that role, the providers educate all prenatal and postpartum patients on the importance of breastfeeding, and encourages return clinic visits for further follow-up. Our babies who require advanced care take advantage of our Level III NICU with our highly specialized NICU team. We have assisted many patients and families in finding local resources for psychiatric care and/or abuse. Our APRNs also prescribe medications for depression/postpartum depression as needed, and monitors these patients as indicated.

2 138296208 Christus Health Southeast Tx dba Christus St. Eliz — Hospital — 9 — 2

Coastal Health & Wellness had some staff turnover in 2020. Changes implemented within the clinical group made it easier to schedule patients for visits, based on a team-care approach. More focus was on engaging the patient's participation in treatment plans, with an emphasis on education about health conditions. These efforts help reduce the amount of unnecessary or repetitive appointments, freeing up appointment times for new patients, and helping to reduce wait times, which resulted in an increase in the number of encounters. Coastal Health & Wellness is also seeking accreditation as a Patient-Centered Medical Home. Over the past year, and especially the past 6 months, Coastal Health & Wellness (CHW) has seen an increase in the percentage of self-pay patients in comparison to those with insurance. The uninsured population has increased as the pandemic affected many individuals and their livelihoods. Access to healthcare will continue to be a challenge for people in Galveston County. The need for management of chronic care conditions has become even more important, as well as post-COVID care for those affected. CHW implemented changes to provide telehealth services, developed an express check-in service to allow safe access for face-to-face visits and developed a program to provide COVID testing services and care for respiratory conditions related to COVID. Additional federal funding for COVID response and treatment allowed CHW to retain staff, reconfigure the provision of services to their patients, and implement measures to help to assure the safety of its patients and staff. CHW also upgraded the patient portal system to better facilitate communication with patients.

2 019053001 Coastal Health Wellness — Local Health Department — 9 — 2

We have been able to maintain and/or improve measures within the bundles for our facility. The implementation of the EHR and transfer communication tool has been successful in the process changes that they have necessitated. With those, we have been able to improve the communication and thus the safety of the patients that are served here.
Despite the COVID pandemic, we have been able to maintain our emphasis on safe and available patient care, Through online forums, we have been able to continue meeting with the staff and patients, and have opened a tele-health portal to continue to serve our patients who are not able to be present physically. These interventions and new protocols have given us the ability to align our interventions and actions with our core activities and continue to care for our patients.
We have worked diligently with our hand hygiene program and have been able to report no HAI within the facility and maintained zero CLABSI AND CAUTI reports as well. With the metric bundles and core activities we are meeting, we are able to provide competent, effective, safe, and high quality care for our patients.

2 284333604 Liberty-Dayton Regional Medical Center LLC — Hospital — 9 — 2

**Attachment X**
**DSRIP Provider Summary SFY21**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2 | 139172412 | Memorial Medical Center Lufkin | Hospital | 9 | 2 | CHI St. Luke's Memorial has used the DY9 April/October data reporting to further improve capacity and throughput related to our Emergency Department initiatives. Staffing challenges and bed capacity issues have further resulted in a decrease in timeliness in both Lufkin and Livingston facilities. Due to COVID-19 requirements based on Texas Executive orders and Stay-Home orders, more challenges arose related to PPE, limited visitation, volume declines, and staffing; these significantly impacted and still continue to impact our organizations daily.<br><br>A TX Division nursing recruiter for the Memorial market was hired in 2020, but the COVID impact was not anticipated and continues to causes recruitment challenges in all areas of nursing. Reporting of ED timeliness measures in the daily safety huddles is still done and lead by the Executive team. The goal for our market in the "Left without Being Seen" and "Left Against Medical Advice" metrics are 2%, but our percentages have increased during this pandemic period. Recently, we have developed a Capacity and Throughput committee that meets monthly to discuss areas for process improvement starting in ED for patient bed placement in units to post-acute care.<br><br>The Advanced Directive questionnaire plan continues to show improvement in documentation in the medical record that the care plan discussion occurred, and provision of information was provided to patients and their families. Medication reconciliation continues to improve and is noted in our metric improvement; this has occurred with the addition of a clinical pharmacist in the Emergency Department. We hope this initiative will also help with decreasing the decision to admit times as we adapt and re-align our processes now that COVID is a part of daily operations. Our new Quality director started amid the pandemic and led us through a successful Joint Commission survey. Restructuring of the quality department will allow more time to drive the needed improvement in all ED timeliness initiatives. |
| 2 | 131030203 | Nacogdoches County Hospital District | Hospital | 9 | 2 | Nacogdoches County Hospital District is proud of the access to care and the quality of care that has been provided to the people of Nacogdoches and the surrounding East Texas areas. Despite the difficulties faced due to Covid-19, including furloughed employees, clinics closing two days a week, and strictly enforced hospital guidelines, the organization still served over 30,000 patients, with 51% of those patients falling within the MLIU population. Throughout the last several months of treating patients and adapting to Covid-19 rules and regulations, the organization still held providers and all medical staff to a high standard of quality care. Provider changes have occurred to ensure the highest quality of care is being given to patients, and the frequented monitoring of streamlined processes that relate to Category C measures, such as diabetic foot exams, have continuously been performed. The organization will continue to strive for excellence in regards to our patients' access to care, and quality of care. |
| 2 | 200683501 | Preferred Hospital Leasing Hemphill Inc | Hospital | 9 | 2 | Preferred Hospital Leasing Hemphill, Inc. dba Sabine County Hospital (SCH) continues to work to develop capacity to track and improve DSRIP metrics in Cat C through project and plans in Cat A. For Cat A, four Quarterly Preferred Management System Wide Meetings have been held to date: November 11, 2019 focused on HCAHPS, Waiver metrics (progress updates), MIPS, state surveys, and regulatory changes; February 25, 2020 focused on HCAHPS, Waiver metrics (project updates and new goals), MIPS, Leadership development, and delinquency rates; May 28, 2020 focused on a quality overview, HCAHPS, Waiver (2019 submission, Q1 progress, QAPI worksheets), and MIPS; August 19, 2020 focused on HCAHPS, waiver (Q2 progress, Tobacco, Pneumonia and Advance Care Planning resources) and MIPS. Challenges include the inability to track DSRIP quality data in real time to gauge the effectiveness of the activities including provider education and training.<br><br>Cat B was achieved and reported.<br><br>Cat C progress shows that we are on track to achieve most measures except for admit decision time which has been difficult since switching to new software.<br><br>Cat D was reported in Round 1.<br><br>A large challenge for SCH is planning and preparing for an electronic health records switch for hospital and financial records in late 2020 or early 2021. A 2019 switch, in the emergency department electronic health record system to T-systems, hurt the achievement of the admit decision time metric. Barriers to success in 2020 include the loss of the care coordinator and COVID impact to visits for wellness exams. |
| 2 | 096166602 | Spindletop Center | Community Mental Health Center | 9 | 2 | Spindletop Center continues to analyze the results of our measures and make process changes, as needed. We look for training opportunities and tools to assist our team to improve best practices.<br><br>In March 2020, the Center began facing the pandemic and the way we do business changed. A large part of our team continues working remotely. We increased our telehealth services utilizing Microsoft Teams and other technologies. We also began telephonic services, as authorized by HHSC, to provide services when face to face and telehealth was not the best option for the client. We continue in clinic services, when necessary, to meet the needs of our clients. The team continues to focus on our clients and what is needed to assist them in their recovery.<br><br>We implemented health screenings in all of our buildings to prevent the spread of the virus and keep our clients and employees safe. In addition, the Center began a campaign to support our employees and assist them with the challenges of working remotely and the stress of managing all of the changes resulting from the pandemic and the continued displacement associated with the damage/renovations caused by Imelda.<br><br>In September 2019, the Center had substantial damage from Tropical Storm Imelda. We had damage to 19 buildings, had to replace 30 vehicles, and completely closed one building, one drop in center and 38 apartment units due to flooding. Our Spindletop team was and still is amazing. One outstanding moment was relocating our children's clinic over the weekend (Saturday and Sunday) after the 10-12 inches of flood water receded. The clinic was open to provide services Monday morning at 8am.<br><br>Imelda created challenges in the final four months of the year.<br>• Many of our staff and clients were displaced because their homes were flooded/damaged.<br>• Staff dealing with challenges in their personal life and at work by being relocated to different buildings and situations.<br>• Some clients evacuated and didn't return immediately.<br>• Our different teams worked in the shelters to provide services, identify people with services needs, assist them with resources, and initiate services or a return to services as soon as possible.<br>• Clients qualified into our system and some denominators, but didn't return for additional services that would qualify them into the numerator.<br><br>The Spindletop team refocused and moved forward. We focused on the delivery of service, documentation, and implementing changes on measures we needed to improve. We removed water damaged walls and flooring, replaced flooded vehicles, and prepared the buildings for repair. The renovations began in April 2020 and we are in the process of moving into the newly renovated buildings.<br><br>We met 100% achievement on all of our CAT C measures. However, the challenges faced in the final four months of 2019 slightly lowered our PY2 rates. |
| 2 | 135222109 | The Gulf Coast Center | Community Mental Health Center | 9 | 2 | The Gulf Coast Center (GCC), a Region 2 provider, is a community-based behavioral health center and governmental entity that serves as the mental health authority for Galveston and Brazoria Counties. Service areas covered are those of mental health, substance use, and individuals with developmental disabilities.<br>The reporting submittal for Round 1 (April, 2020) was fully approved, with no NMIs. During this current October DY9 reporting submittal, Category A progress updates will be completed. In furthering Category A progress, GCC will submit application to become a CCBHC in November of 2020, toward actuating its sole core activity of meeting criteria to become a CCBHC. Full achievement of the PPP MLIU (due to the 35% allowable variance)will be reported for Category B in the current reporting submission, as well. Category C DY8 goal achievement for all nine original measures, DY7 carry-forward goal achievement for M1-160 and M1-319, and DY7 delayed baseline achievement were all reported during Round 1/April, 2020 at 100% achievement. BL rate for M1-105 was also reported during Round 1. There are no error corrections required for the current reporting submittal. However, the error correction entered for M1-146 during Round 1/April, 2020, was resubmitted with the current reporting, per HHSC instructions, due to this measure having undergone an MSLC review during Round 1/April, 2020. Category D narrative accounts of initiatives and other activities that have impacted the rates of the FY19 contract performance measures were reported with the Round 1/April, 2020 submittal.<br>PY3 performance remains challenging due to the COVID-19 pandemic. Although HHSC has extended generous allowances to offset this encumbrance, GCC staff members must strive to maintain core DSRIP activities and performance measurement to the extent possible, as if there were no allowances, due to unknown factors such as whether the pandemic will persist and, if so, whether future allowances will accommodate 100% achievement. GCC prefers to achieve measures by a significant margin over 100%, in order to prevent loss of achievement/funding, should an auditor deem it necessary to strike values from the rates. Fear of contracting COVID-19 has resulted in many clients electing to forego healthcare services. The invalidity of telephonic usage for Category C numerator activities has proven most restrictive, as tele-health technological issues, client preference to utilize only audio capability, and/or client lack of resources to benefit from tele-health services have, at times, prevented service provision with visual capability. |
| 2 | 081844501 | Tri-County Behavioral Healthcare | Community Mental Health Center | 9 | 2 | Provider reports under their home region. Please see the Provider Summary Report under RHP 17. |
| 2 | 136381405 | Tyler County Hospital | Hospital | 9 | 2 | PY2 data for K1 bundle is being reported for DY9 round 2. As noted on the Category C template, a correction for K1-268 in PY1 has been made related to a manual error. As a result, achievement was not met for this measure in PY1. Additionally, it is not met in PY2. As noted on the template, this appears to be the result of a lack of coordination with external facilities who provide the vaccine to patients.<br><br>Core activities for patient education targeting tobacco cessation and pneumonia vaccination continue. Staff training and dissemination to patients remains with changes implemented as necessary due to increased knowledge of weak areas. Due to a manual review process, best practices for documentation of education continues to be a focus to ensure continuity among staff. This has been found to be equally important regarding the assistance it provides for future visits. Efforts continue to ensure accessible care is available to the residents of Tyler County. With this, practices to provide quality care that includes patient education remains a focus and is being accomplished by more routine screening at visits as opposed to just annually. |
| 2 | 094092602 | University of Texas Medical Branch - Galveston | Hospital | 9 | 2 | UTMB has put significant time, effort and resources into building the analytics platform to support all Category C efforts, which is in alignment with MIPS, ACOs, PCMH, etc. Prior to the COVID-19 outbreak, UTMB had implemented multiple interventions across the system using a mixed centralized and decentralized approach, which is allowing us to test the efficacy of the changes and update our PDSA planning accordingly. Clinical leadership stands behind these efforts, as all of the measures in the Category C portfolio support the goal of right care, right time, right setting and right cost. As we continue to work on getting back to "normal operations", one continuing theme is a need to raise the health literacy of our patient population so that they can be more proactive in their own care. UTMB looks forward to a much more proactive 2021. |
| 2 | 109372601 | University of Texas Medical Branch - Galveston | Physician Practice Affiliated with an AHSC | 9 | 2 | Provider merged with University of Texas Medical Branch - Galveston (094092602) for DY7-10 DSRIP activities. Please see the Provider Summary Report for University of Texas Medical Branch - Galveston (094092602). |
| 2 | 094164302 | Woodland Heights Medical Center | Hospital | 9 | 2 | Woodland Heights Medical Center has hired 2.0 FTEs in our Emergency Room to establish a Navigator Program. These are clinical FTEs that perform screening and evaluation of Medicaid and low income individuals, as well as patients without a primary care provider. Patients are assisted in finding follow up care and an assignment to a primary care physician if needed. The funds we receive through the DSRIP program and the savings we realize by limiting unnecessary re-admissions and emergency room visits will allow us to continue to provide the Navigator Program. Our Navigator Program is a much needed program in Angelina County to help reduce emergency department visits for Medicaid and low income individuals by focusing on primary and preventative care. We refer patients to Primary Care services while they are in the Hospital ER. We will also provide much needed patient education and a care plan designed to address their diagnosis. DSRIP funds help to continue this important program in our community. Woodland Heights Medical Center ED Navigator 2019 Stats: ED Visits 24,396 Unassigned 18,168 Appts Made 10,714 Appts Kept 3,620 No Show 446 New Patients 2,014 No Show-New Patients 245 Net New Patients 1,599 New Patient Capture 8.8% rate as % of unassigned 74.5% |
| 3 | 082006001 | Baylor College of Medicine Grants and Contracts De | Physician Practice Affiliated with an AHSC | 9 | 2 | environment, access to health and health care, social and community context, education, and economic stability. The Social Determinants of Health underscores the importance of health in homes, schools, workplaces, neighborhoods and communities. Based on this approach, the Baylor College of Medicine's Teen Health Clinics (BTHC) used geocoding technology to determine lowest resourced and highest needed locations with significant health disparities which include inadequate access to primary and family planning preventative care services. This includes establishing clinics in two hospital based, three free-standing and 4 school-based clinics throughout the greater Houston area.<br><br>BTHC has recently updated its charter document including its mission, vision and values. The mission of BTHC is to extend Texas Medical Center quality primary preventive health care including family planning services to Houston's under-served youth. BTHC's vision is to prepare underserved youth to become healthy and achieve their full potential as community members. The values BTHC works to uphold are being adaptive, accessible, accountable, collaborative, quality driven, inclusive of all youth, respectful, focused on primary preventive care and cost-effective. BTHC core activities include pregnancy testing and prevention counseling, contraceptives (include long-acting reversible contraceptives), STI/HIV prevention counseling, STI/HIV screening and STI treatment, comprehensive physicals, sport physicals, immunizations, and referrals to partner program as needed. Support services integral with the Core Activities include social services, and behavioral and mental health counseling. Auxiliary activities that are supplemental to BTHC's mission are Nurse Family Partnership (registered nurse home visits for prenatal care to first time moms), Ascend (career preparation and training), telepsychology services, and sick visits for minor ailments. We strive to provide value-added services for each of our patients, knowing that, for some, we might be the only health care facility they visit all year. A licensed medical social worker who is certified to provide counseling, are assigned to each clinic. In typical clinic visits, the social worker screens patients for depression and provides risk reduction and counseling around healthy eating and lifestyle behaviors. There is at least one full-time bilingual staff member at most clinic sites that are in high need areas; for clinics that do not have at least one full-time bilingual staff, the staff has the ability to call a third-party language service if needed.<br><br>Transitioning into the second phase of the DSRIP project, BTHC has extended its system definition from one clinic at Tejano Center for Community Concerns to all nine adolescent and young adult clinics in the BTHC system. The clinic system consists of two county hospitals (Ben Taub and Lyndon B. Johnson), four high school campuses (Wisdom High School in the Gulfton Area, Milby High School in the East End, and Worthing High School in South East Houston), one charter school (Tejano Center in South East Houston) and three community centers (Lawn in Acres Home, Cavalcade in Kashmere Gardens, and Cullen Health Center in Third Ward).<br>With the state's heightened initiative to address childhood obesity, we designed and implemented a behavioral health intervention (D1-T01: Innovative metric) targeting individuals who are at or above the 95th BMI percentile back in DY7 and have continued to strengthen our efforts and increase the quality of this intervention in DY9.<br><br>In DY9, providers participated in an educational training program that focused on four domains to strengthen the continuation of the behavioral health intervention to complement BMI measurements and nutrition and physical activity counseling: 1) integrated models of care, 2) motivational interviewing for obesity management, 3) social determinants of health, and 4) avoidance of weight stigma. The goal was to improve current training and protocol/procedure to meet patient needs.<br>Specific objectives of the educational training program included:<br>1. To enhance providers' competency to diagnose obesity, classify obesity, and screen for obesity related co-morbidities.<br>2. To improve understanding of the core elements of MI and demonstrate an ability to use MI skills to improve weight management in a patient-centered and culturally sensitive manner.<br>3. To enhance understanding of the importance of social determinants of health and integrate it in the context of weight management by utilizing screening and referral resources.<br>4. And to increase providers' awareness of bias towards weight and develop an understanding of strategies to minimize bias during clinical practice.<br><br>The intervention included four seminars integrating didactic instruction and practice utilizing simulated cases. The evaluation included the following measures: 1) Feedback on perceived quality of seminars' instructions; 2) Providers' knowledge and attitude changes as measured by self-report of skills and confidence, and the validated Motivational Interviewing Knowledge and Assessment Test (MIKAT); and 3) Provider behavior change as measured by utilization of MI techniques during a standardized patient (SP) interview (pre and post-intervention), and changes in clinical care over the study period. Scores utilized a Likert scale ranging from 1 to 5, where 5 indicated the desired direction. Patient care metrics included the number of patients receiving a comprehensive obesity management intervention and assessment of co-morbidities, analyzed using a time series model. Wilcoxan Signed Rank test and t-tests were utilized to compare pre and post |
| 3 | 020993401 | Bayside Community Hospital | Hospital | 9 | 2 | Provider has withdrawn from DSRIP. |